**United States Bankruptcy Court**
**Northern District of New York**

**RUSH**

**FILED AUG 16 2016 OFFICE OF THE BANKRUPTCY CLERK ALBANY, NY**

In re:                                                          Chapter 11

Turkey Lake, LLC, et al                                         Case No. 15-12091 (REL) (Main Case)

        Debtors

## Response to Unsecured Creditor Trustee's Objection to Certain Satisfied Claims

1) I, Andrea Wolf, am a resident of Nashville, Tennessee, and filed Claim No. 27 identified on Schedule I annexed to Unsecured Creditor Trustee's Frist Omnibus Objection to Certain Satisfied Claims.
2) I hereby object to the dismissal of my claim as satisfied and to the statement that "Debtors retained alternative provider to complete services."

### Relief Requested

3) I request that my Claim No. 27 NOT be disallowed and that it be paid in full as soon as possible.

### Basis For Relief Requested

4) The alternative provider offered by Debtors is Laser Away doing business as Nashville Tattoo and Hair Removal. This is not an acceptable alternative provider because Laser Away dba Nashville Tattoo and Hair Removal is NOT registered to provide laser hair removal services in Tennessee. Tennessee Public Chapter 494 requires that cosmetic laser services including laser hair removal must be registered with the Tennessee Department of Health. A print out of the online list of registered facilities in Tennessee is attached hereto as Exhibit A. Neither Laser Away nor Nashville Tattoo and Hair Removal is listed as registered according to the Tennessee Department of Health. (See https://www.tn.gov/health/topic/medical-spa-registry)
5) My claim is NOT satisfied by providing the name of a provider that does not meet the legal requirements to provide the services in Tennessee.

### Notice of Service

6) In addition to filing this Response with the Court, I this day have served a copy on (i) counsel for the Trustee, LeClairRyan, A Professional Corporation, 70 Linden Oaks, Suite 210, Rochester, New York 14625, Attn: Maureen T. Bass, Esq.; (ii) Office of the United States Trustee, 74 Chapel St., Suite 200, Albany, NY 12207, Attn: Kevin Purcell; and (iii) Turkey Lake, LLC, 1163 Pittsford-Victor Road, Suite 150, Powder Mill Office Park, Pittsford, NY 14534, Attn: Michael Linehan.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on August 10, 2016

*Andrea Wolf* (signature)

Andrea Wolf

## Exhibit A

**Tennessee Department of Health**
**List of Registered Medical Spas as per Public Chapter 494**

https://www.tn.gov/assets/entities/health/attachments/Approved_Med_Spa.pdf

| Registration Number | Registration Date | Expiration Date | Business Name | Business Address | Medical Director/ Supervising Physician(s) | License No. | Medical Credential | Certification Information |
|---|---|---|---|---|---|---|---|---|
| 1 | 12/29/2015 | 3/28/2017 | Skin Cancer & Cosmetic Dermatology Center Athens | 425 Old Riceville Rd., Athens, TN 37303 | John Chung, MD | 31808 | MD | Dermatology |
| 2 | 1/1/2016 | 3/28/2017 | About Face Bristol | 615 Volunteer Parkway, Bristol, TN 37620 | Nick Rohit Patel, MD | 48081 | MD | Family Medicine |
| 3 | 1/1/2016 | 3/31/2017 | Stacey B Carlton, MD, PC | 1645 South Main St., Ste 101, Crossville, TN 38555 | Stacy B Carlton, MD | 25887 | MD | Family Medicine |
| 4 | 1/1/2016 | 3/31/2017 | Elite Skin & Laser Center | 6408 Papermill Dr., Ste 110, Knoxville, TN 37919 | Christopher W Pollock, MD | 37224 | MD | General Surgery |
| 5 | 1/1/2016 | 3/31/2017 | Renewal Skin Solutions | 453 Vista Dr., Sparta, TN 38583 | Ty T Webb, MD | 28575 | MD | Family Medicine |
| 6 | 1/1/2016 | 3/31/2017 | Salon J & Day Spa | 315 Deaderick St., Nashville, TN 37238 | Stephen Clark, MD | 42144 | MD | Internal Medicine |
| 7 | 1/1/2016 | 3/31/2017 | Skin MB | 2225 Bandywood Dr., Nashville, TN 37215 | James J Wendel, MD | 36486 | MD | Plastic Surgery |
| 8 | 1/1/2016 | 3/31/2017 | The Skin Spa, LLC | 6006 Walden Dr., Knoxville, TN 37919 | James J Wendel, MD | 36486 | MD | Plastic Surgery |
| 9 | 1/1/2016 | 3/31/2017 | Aenoin Dermatology | 2131 North Locust Ave., Lawrenceburg, TN 38464 | Alan Louis Clorrell, MD | 12701 | MD | Obstetrics & Gynecology |
| 10 | 1/1/2016 | 3/31/2017 | Eden Spa and Laser | 1044 Brookfield Rd., Memphis, TN 38119 | Robert L Chen, MD | 43761 | MD | Dermatology |
| 11 | 1/1/2016 | 3/31/2017 | Family Health Center | 11217 West Point Dr., Ste 2, Knoxville, TN 37934 | Neuman T Goshorn, MD | 19135 | MD | Plastic Surgery |
| 12 | 1/1/2016 | 3/31/2017 | Klimer Medical Center | 9203 Lee Hwy, Ste 9, Ooltewah, TN 37363 | Raye-Anne Ayo, MD | 37022 | MD | Family Medicine |
| 13 | 1/1/2016 | 3/31/2017 | New Age Skin Care Spa & Salon | 62 Hospital Dr., McKenzie, TN 38201 | Thomas Klimer Jr., MD; Volker O Winkler, MD; Bryan Ilaio Merrick, MD | 19093; 11366; 15682 | MD; MD; MD | Internal Medicine; none; Internal Medicine |
| 14 | 1/1/2016 | 3/31/2017 | reNurture | 6005 Park Ave., Suite 700, Memphis, TN 38119 | Terry Andrew Colotta, MD | 23833 | MD | Family Medicine |
| 15 | 1/1/2016 | 3/31/2017 | Women's Health Specialists, PLLC | 7800 Wolf Trail Cove, Germantown, TN 38138 | Nicholas G Economides, MD | 9852 | MD | Plastic Surgery |
| 16 | 1/1/2016 | 3/31/2017 | Advanced Surgical Concepts | 7446 Shallowford Road #205, Chattanooga, TN 37421 | Thomas G Stovall, MD | 15033 | MD | Obstetrics & Gynecology |
| 17 | 1/1/2016 | 3/31/2017 | Center for Pelvic Health | 100 Covey Dr., Ste 205, Franklin, TN 37067 | James E White, MD | 23447 | MD | General Surgery |
| 18 | 1/1/2016 | 3/31/2017 | Langsdon Clinic | 7499 Poplar Pike, Germantown, TN 38138 | Barry K Jarnagin, MD | 16784 | MD | Obstetrics & Gynecology |
| 19 | 1/1/2016 | 3/31/2017 | Plastic Surgery Group of Memphis, PC | 80 Humphreys Center Dr., Ste 100, Memphis, TN 38120 | Phillip R Langsdon, MD; Robert L Adams, MD; Allen H Hughes, MD; Laura Beth Cooper, MD | 16885; 11508; 5232; 46003 | MD; MD; MD; MD | Otolaryngology; Plastic Surgery; Plastic Surgery; Plastic Surgery |
| 20 | 1/1/2016 | 3/31/2017 | Wellness Essentials, LLC | 4322 Harding Pk., Ste 329, Nashville, TN 37215 | Grayson Woods, MD | 36522 | MD | Obstetrics & Gynecology |
| 21 | 1/1/2016 | 4/5/2017 | C Rodney Susong MD, PC | 2051 Hamill Rd., Ste 301, Hixson, TN 37343 | Charles R Susong, MD | 10042 | MD | Dermatology and Internal Medicine |
| 22 | 1/1/2016 | 4/5/2017 | Center MedSpa | 320 East Main St., Chattanooga, TN 37408 | Jeffrey S Jump, MD | 28299 | MD | Family Medicine |
| 23 | 1/1/2016 | 4/5/2017 | Hyde Salon, Inc | 4317 Harding Rd., Nashville, TN 37205 | Grayson Woods, MD | 36522 | MD | Obstetrics & Gynecology |
| 24 | 1/1/2016 | 4/5/2017 | Memphis Obstetrics & Gynecological Association, P.C. | 7705 Poplar Ave, Ste 210 Bldg B, Germantown, TN 38138 | Cory R Tinker, MD | 28518 | MD | Obstetrics & Gynecology |
| 25 | 1/1/2016 | 4/5/2017 | Morristown Aesthetic Center | 534 W 5th North St., Morristown, TN 37814 | Scott Matsun, DO | 1498 | MD | none |
| 26 | 1/1/2016 | 4/5/2017 | Nashville Vascular & Vein Institute, PLLC | 330 23rd Ave North, Ste 100, Nashville, TN 37203 | Patrick C Ryan, MD | 38260 | MD | Surgery and Vascular Surgery |
| 27 | 1/1/2016 | 4/6/2017 | The Plastic Surgery Group, P.C. | 979 E Third St, Ste C-920, Chattanooga, TN 37403 | Larry Sargent, MD; Mark Brzezienski, MD; James Kennedy, MD; Jason Rehm, MD; Jimmy Waldrop, MD; Devan Griner, MD | 18170; 26787; 28796; 36502; 38782; 48585 | MD; MD; MD; MD; MD; MD | Plastic Surgery; Plastic Surgery; Plastic Surgery; Plastic Surgery; Plastic Surgery; General Surgery |
| 28 | 1/2/2016 | 4/6/2017 | Aesthetic Cosmetic Surgery Center | 3065 E Corporate Edge Dr. Ste 102, Germantown, TN 38138 | Robin M Stevenson, MD | 5408 | MD | Plastic Surgery |
| 29 | 1/2/2016 | 4/6/2017 | Deborah D Sherman, MD | 4306 Harding Pike, Ste 106, Nashville, TN 37205 | Deborah D Sherman, MD | 17927 | MD | Ophthalmology |
| 30 | 1/2/2016 | 4/6/2017 | James E Turner, MD PhD PC | 6570 Stage Rd., #140, Bartlett, TN 38134 | James E Turner, MD; Mulika Tuli, MD | 12729; 31221 | MD; MD | Dermatology; Dermatology |
| 31 | 1/2/2016 | 4/6/2017 | McDonald Murmann Skin and Laser | 7205 Wolf River Blvd, Ste 155, Germantown, TN 38138 | Susan Murmann, MD | 19886 | MD | Obstetrics & Gynecology |
| 32 | 1/2/2016 | 4/6/2017 | Women's Care Center of Memphis, MPLLC #301 | 6215 Humphreys Blvd, Ste 301, Memphis, TN 38120 | Leo C Tonkin, MD; Truman King, MD; Mary Keogan, MD; Regina Healy, MD; Judith Williams, MD; Benjamin Todd Chappell, MD; Miriah Denbo, MD; Sharon Butcher, MD | 39649; 14969; 18401; 33944; 36128; 45073; 47053; 43193 | MD; MD; MD; MD; MD; MD; MD; MD | Obstetrics & Gynecology; Obstetrics & Gynecology; Obstetrics & Gynecology; Obstetrics & Gynecology; Obstetrics & Gynecology; Obstetrics & Gynecology; Obstetrics & Gynecology; Obstetrics & Gynecology |
| 33 | 1/2/2016 | 4/6/2017 | Dermatology Assoc of Knoxville Skin Care Center (Powell, TN) | 7557 Dannaher Way, Ste G20, Powell, TN 37849 | Edward Primka, MD; Drew Miller, MD; Carley Fowler, MD | 35486; 45752; 50432 | MD; MD; MD | Dermatology; Dermatology; Dermatology |
| 34 | 1/2/2016 | 4/6/2017 | Dermatology Assoc of Knoxville Skin Care Center (Knoxville, TN) | 11416 Grigsby Chapel Rd, Ste 101, Knoxville, TN 37934 | Edward Primka, MD; Drew Miller, MD; Carley Fowler, MD | 35486; 45752; 50432 | MD; MD; MD | Dermatology; Dermatology; Dermatology |
| 35 | 1/4/2016 | 4/6/2017 | Atlas Men's Health | 14 N. McLean, Memphis, TN 38104 | Michael J Washington, MD | 18490 | MD | Emergency Medicine |
| 36 | 1/4/2016 | 4/6/2017 | Axis Medical, Inc | 128 Raymond Hirsch Pkwy, White House, TN 37188 | Paul S Yim, MD | 27718 | MD | Family Medicine |
| 37 | 1/4/2016 | 4/6/2017 | Medi-Spa @ Knoxville Dermatology, Knoxville, TN | 123 Fox Road, Ste 200, Knoxville, TN 37922 | George C Keough, MD | 35098 | MD | Dermatology |
| 38 | 1/4/2016 | 4/6/2017 | Skin Cancer & Cosmetic Dermatology Center Chattanooga | 2358 Lifestyle Way, Ste 212, Chattanooga, TN 37421 | John Chung, MD | 31808 | MD | Dermatology |
| 39 | 1/4/2016 | 4/6/2017 | Skin Cancer & Cosmetic Dermatology Center Cleveland | 2253 Chambliss Ave NW, Ste 300, Cleveland, TN 37311 | John Chung, MD | 31808 | MD | Dermatology |
| 40 | 1/4/2016 | 4/6/2017 | Skin Cancer & Cosmetic Dermatology Center Hixson | 4513 Hixson Pike, Ste 101, Hixson, TN 37343 | John Chung, MD | 31808 | MD | Dermatology |
| 41 | 1/4/2016 | 4/6/2017 | The Skin Clinics Germantown, TN | 7655 Poplar, #385, Germantown, TN 38138 | George S Flinn, MD | 6510 | MD | Radiology |
| 42 | 1/4/2016 | 4/6/2017 | The Skin Clinics Memphis, TN | 1102 Brookfield Rd, Memphis, TN 38119 | George S Flinn, MD | 6510 | MD | Radiology |
| 43 | 1/4/2016 | 4/6/2017 | Women's Care Center Memphis, MPLLC | 6215 Humphreys Blvd, Ste 301, Memphis, TN 38120 | Thomas Crenshaw, MD | 15315 | MD | Obstetrics & Gynecology |
| 44 | 1/6/2016 | 4/6/2017 | Drs. Morisy & Wood | 6025 Walnut Grove Rd, #201, Memphis, TN 38120 | Lee Morisy, MD | 16345 | MD | Surgery |
| 45 | 1/6/2016 | 4/6/2017 | Radiant Aesthetics MD | 2201 Murphy Ave, Ste 110, Nashville, TN 37203 | Lynn Driver, MD; Thane George, MD; Susan Mackey, MD; Erin Yu, MD; Eileen Cassidy, MD | 19648; 25290; 27150; 37341; 41184 | MD; MD; MD; MD; MD | Obstetrics & Gynecology; Obstetrics & Gynecology; Obstetrics & Gynecology; Obstetrics & Gynecology; Obstetrics & Gynecology |
| 46 | 1/6/2016 | 4/6/2017 | Wolf River Plastic Surgery, PC | 7910 Wolf River Blvd., Germantown, TN 38138 | Ronald J Johnson, MD | 10489 | MD | Plastic Surgery |
| 47 | 1/7/2016 | 4/6/2017 | Cool Springs Plastic Surgery #104 | 1909 Mallory Lane, Ste 104, Franklin, TN 37067 | John Moore, MD; Paul Papillion, MD | 19800; 43030 | MD; MD | Plastic Surgery; Surgery & Plastic Surgery |
| 48 | 1/7/2016 | 4/6/2017 | Express Wt Loss Center/Venus Med Spa | 5211 Hwy 153, Sta D, Hixson, TN 37343 | David Drucker, MD (Probation) | 9807 | MD | Obstetrics & Gynecology |
| 49 | 1/7/2016 | 4/6/2017 | Southern Plastic & Reconstructive Surgical Institute | 4601 Carothers Pkwy, Ste 285, Franklin, TN 37067 | Nathan Brought, MD | 2115 | MD | Plastic and Reconstructive Surgery |
| 50 | 1/7/2016 | 4/6/2017 | Spectacular Skin, Inc | 474 Perkins Ext, Ste 210, Memphis, TN 38108 | Heather Chouhan, MD | 38439 | MD | Obstetrics & Gynecology |

| Registration Number | Registration Date | Expiration Date | Business Name | Business Address | Medical Director/Supervising Physician(s) | License No. | Medical Credential | Certification Information |
|---|---|---|---|---|---|---|---|---|
| 51 | 1/7/2016 | 4/6/2017 | The Caudle Center | 189 Corporate Drive, Ste 10, Johnson City, TN 37604 | Scott Caudle, MD | 13233 | MD | General Surgery |
| 52 | 1/7/2016 | 4/6/2017 | UT Erlanger Dermatology | 979 E 3rd St, Ste A-445, Chattanooga, TN 37403 | Cem Henniges, MD | 48880 | MD | Dermatology |
| 53 | 1/7/2016 | 4/6/2017 | Young Facial Plastic Surgery | 345 23rd Ave N, Ste 412, Nashville, TN 37203 | Larry Young, MD | 11840 | MD | Otolaryngology |
| 54 | 1/7/2016 | 4/6/2017 | ETSU Physicians & Associates Office of Surgery | 325 N State of Franklin Rd, 3rd Fl, Johnson City, TN 37604 | Daniel F Haynes, MD | 25709 | MD | Plastic Surgery |
|  |  |  |  |  | Gaurav Bharti, MD | 48445 | MD | Plastic Surgery |
| 55 | 1/7/2016 | 4/6/2017 | Lanmar Medical, PLLC | 307 Manufacturers Rd, #201, Chattanooga, TN 37405 | Robert Mogill, MD | 31967 | MD | Internal Medicine |
|  |  |  |  |  | Jonathan Thompson, MD | 36215 | MD | Family Medicine |
|  |  |  |  |  | Richard Jennings, MD | 18857 | MD | General Surgery |
| 56 | 1/7/2016 | 4/6/2017 | Longevity Institute, LLC | 4081 Highway 96, Burns, TN 37209 | Melvin Elson, MD | 7961 | MD | Dermatology |
| 57 | 1/7/2016 | 4/6/2017 | New Expressions | 1545 Thompson's Station Rd West, Thompson's Station, TN 37179 | Patrick Martin, MD | 48855 | MD | none |
| 58 | 1/7/2016 | 4/6/2017 | Pe Than Tin MD PC | 930 Oak St, Chattanooga, TN 37403 | Pe Than Tin, MD | 11136 | MD | Ophthalmology |
| 59 | 1/10/2016 | 4/6/2017 | Medi-Spa @ Knoxville Dermatology, Sevierville, TN | 740 Middle Creek Rd, Ste 111, Sevierville, TN 37862 | George C Keough, MD | 35098 | MD | Dermatology |
| 60 | 1/10/2016 | 4/6/2017 | Laser Aesthetics Body & Wellness | 9755 Hwy 64, Arlington, TN 38002 | Brett Campfield, MD | 46293 | MD | Family Medicine |
|  |  |  |  |  | Jeremy Draper, MD | 45520 |  | Family Medicine |
| 61 | 1/10/2016 | 4/6/2017 | W Stanford Blalock, MD | 279 Clear Sky Ct, Ste B, Clarksville, TN 37043 | William S Blalock, MD | 16583 | MD | Plastic Surgery |
| 62 | 1/10/2016 | 4/6/2017 | Spa Therapies | 1068 Cresthaven Rd, #100, Memphis, TN 38119 | Dan Shell, MD | 13349 | MD | Plastic Surgery |
| 63 | 1/10/2016 | 4/6/2017 | Head & Neck Specialties, P.C. | 1755 Gunbarrel Rd, Ste 301, Chattanooga, TN 37421 | Daniel Barker, MD | 52501 | MD | Otolaryngology |
|  |  |  |  |  | H. Joseph Lantz, MD |  |  |  |
| 64 | 1/10/2016 | 4/6/2017 | Kingsport Primary Care, PC | 1526 Bridgewater Ln, Kingsport, TN 37660 | Ronald Hunter, MD | 11395 | MD | Family Medicine |
| 65 | 1/10/2016 | 4/6/2017 | LaTour Skin Care Center | 740 Cool Springs Blvd, Ste 205, Franklin, TN 37067 | Charity McConnell, MD | 34825 | MD | Dermatology |
|  |  |  |  |  | Eva Parker, MD | 46363 | MD | Dermatology |
| 66 | 1/10/2016 | 4/6/2017 | Memphis Center for Aesthetic Medicine | 7455 McVay Station Ct, Ste 110, Germantown, TN 38138 | Sayyida Abdus-Salaam, MD | 50478 | MD | Family Medicine |
| 67 | 1/10/2016 | 4/6/2017 | Mid-South Imaging & Therapeutics, PA | 6027 Walnut Grove Rd, Ste 114, Memphis, TN 38120 | Phillip Zeni, MD | 31507 | MD | Radiology |
|  |  |  |  |  | Henry Dalsania, MD | 43597 | MD | Radiology |
|  |  |  |  |  | David Jones, MD | 52912 | MD | Radiology |
|  |  |  |  |  | Daniel Becker, MD | 17991 | MD | Radiology |
| 68 | 1/10/2016 | 4/6/2017 | Music City Med Spa, PLLC | 3803 Bedford Ave, Ste 102, Nashville, TN 37215 | Michael Burgdorf, MD | 44838 | MD | Plastic Surgery |
| 69 | 1/10/2016 | 4/6/2017 | Premier Weight Management Center LLC Clinton, TN | 928 N Charles Seivers Blvd, Clinton, TN 37716 | Elijah Cline, Jr, MD | 7404 | MD | Family Medicine |
| 70 | 1/10/2016 | 4/6/2017 | Premier Weight Management Center LLC Harrogate, TN | 6144 Cumberland Gap Parkway, Harrogate, TN 37752 | Elijah Cline, Jr, MD | 7404 | MD | Family Medicine |
| 71 | 1/10/2016 | 4/6/2017 | Premier Weight Management Center LLC Jellico, TN | 1352 Fifth St, Jellico, TN 37762 | Elijah Cline, Jr, MD | 7404 | MD | Family Medicine |
| 72 | 1/10/2016 | 4/6/2017 | Premier Weight Management Center LLC Knoxville, TN | 10670 Parkside Dr, Ste 104, Knoxville, TN 37922 | Elijah Cline, Jr, MD | 7404 | MD | Family Medicine |
| 73 | 1/10/2016 | 4/6/2017 | Premier Weight Management Center LLC LaFollette, TN | 402 E Central Ave, LaFollette, TN 37766 | Elijah Cline, Jr, MD | 7404 | MD | Family Medicine |
| 74 | 1/10/2016 | 4/6/2017 | Premier Weight Management Center LLC Maryville, TN | 731 Watkins Rd, Maryville, TN 37801 | Elijah Cline, Jr, MD | 7404 | MD | Family Medicine |
| 75 | 1/10/2016 | 4/6/2017 | Premier Weight Management Center LLC Oliver Springs, TN | 546 Tricounty Blvd, Oliver Springs, TN 37840 | Elijah Cline, Jr, MD | 7404 | MD | Family Medicine |
| 76 | 1/10/2016 | 4/6/2017 | ProActive Heart & Vascular | 7751 Wolf River Blvd, Germantown, TN 38138 | Michael Nelson, MD | 43656 | MD | Internal Medicine |
| 77 | 1/10/2016 | 4/6/2017 | Sona | 6075 Poplar Ave, Memphis, TN 38119 | Kenneth Thompson, MD | 41139 | MD | Emergency Medicine |
| 78 | 1/10/2016 | 4/6/2017 | University Surgical Associates, LLC | 2108 E 3rd St, Chattanooga, TN 37404 | Randel Burns, MD | 5824 | MD | General Surgery |
|  |  |  |  |  | Daniel Fisher, MD | 9631 | MD | Surgery & Vascular Surgery |
|  |  |  |  |  | Mark Fugate, MD | 44206 | MD | Vascular Surgery |
|  |  |  |  |  | Jeffrey Horn, MD | 49079 | MD | Vascular Surgery |
|  |  |  |  |  | Charles Joels, MD | 43533 | MD | Vascular Surgery |
|  |  |  |  |  | Michael Greer, MD | 12306 | MD | Surgery & Vascular Surgery |
|  |  |  |  |  | Sachin Phade, MD | 47447 | MD | Surgery |
|  |  |  |  |  | Larry Sprouse, MD | 35273 | MD |  |
| 79 | 1/10/2016 | 4/6/2017 | 922 Aesthetics | 2166 Dogwood Pass, Germantown, TN 38139 | Edward Moran, Jr, MD | 20894 | MD | Anesthesiology |
| 80 | 1/10/2016 | 4/6/2017 | Aesthetic Plastic Surgery Associates, P.A. | 801 Weisgarber rd NW, Ste 500, Knoxville, TN 37909 | Stephen Lazarus, MD | 12642 | MD | Plastic Surgery |
| 81 | 1/10/2016 | 4/6/2017 | Aesthetic Solutions, PLLC | 431 Merilyn Lane, Alcoa, TN 37701 | Keith Campbell, MD | 37908 | MD | Family Medicine |
| 82 | 1/10/2016 | 4/6/2017 | David B. Reath, MD PLLC | 109 S. Northshore Dr, #101, Knoxville, TN 37919 | David Reath, MD | 17083 | MD | Plastic Surgery |
| 83 | 1/10/2016 | 4/6/2017 | Green Hills Plastic Surgery | 2400 Patterson St, Ste 223, Nashville, TN 37203 | Stephen Davis, MD | 26844 | MD | Plastic Surgery |
| 84 | 1/10/2016 | 4/6/2017 | Healthstar Physicians | 1907 W Morris Blvd, Ste G, Morristown, TN 37813 | Jenn Byurlay, MD | 26482 | MD | Dermatology |
| 85 | 1/10/2016 | 4/7/2017 | James S. Linder MD PC | 6258 Poplar Ave, Memphis, TN 38119 | James Linder, MD | 34047 | MD | Ophthalmology |
| 86 | 1/10/2016 | 4/7/2017 | Kathleen Edmunds, MD | 930 Emerald Ave, Ste 712, Knoxville, TN 37917 | Kathleen Edmunds, MD | 26543 | MD | Obstetrics & Gynecology |
| 87 | 1/10/2016 | 4/7/2017 | Middle Tennessee Family Medicine, P.C. | 237 W Northfield Blvd, Ste 101, Murfreesboro, TN 37129 | Warren Langworthy, MD | 19610 | MD | Family Medicine |
| 88 | 1/10/2016 | 4/7/2017 | Middle Tennessee Plastic Surgery, P.C. Franklin | 4323 Carothers Pkwy, Ste 300, Franklin, TN 37067 | David Martin, MD | 26589 | MD | Plastic Surgery/Surgery of the Hand |
| 89 | 1/10/2016 | 4/7/2017 | Middle Tennessee Plastic Surgery, P.C. Murfreesboro | 820 Medical Center Pkwy, Murfreesboro, TN 37129 | David Martin, MD | 26589 | MD | Plastic Surgery/Surgery of the Hand |
| 90 | 1/10/2016 | 4/7/2017 | Paris Surgical Specialists, PLLC | 235 Tyson Ave, Paris, TN 38242 | Russell Boyd, MD | 31389 | MD | General Surgery |
|  |  |  |  |  | Andres Lundberg, MD | 29285 |  | Surgery/Vascular Surgery |
| 91 | 1/10/2016 | 4/7/2017 | Parley 3, Inc | 144 Franklin Rd, Brentwood, TN 37027 | Brian Biesman, MD | 30178 | MD | Ophthalmology |
| 92 | 1/10/2016 | 4/7/2017 | Rheumatology & Dermatology Associates, P.C. | 8143 Walnut Grove Rd, Cordova, TN 38018 | George Woodbury, MD | 18701 | MD | Dermatology |
| 93 | 1/10/2016 | 4/7/2017 | Rivergate Dermatology, PLLC Gallatin | 300 Steam Plant Rd, Ste 460, Gallatin, TN 37066 | Keith Loven, MD | 17949 | MD | Dermatology |
|  |  |  |  |  | Christopher Claudel, MD | 31628 | MD | Dermatology |
| 94 | 1/10/2016 | 4/7/2017 | Rivergate Dermatology, PLLC Goodlettsville | 201 Bluebird Dr, Goodlettsville, TN 37072 | Keith Loven, MD | 17949 | MD | Dermatology |
|  |  |  |  |  | Christopher Claudel, MD | 31628 | MD | Dermatology |
| 95 | 1/10/2016 | 4/7/2017 | Rivergate Dermatology, PLLC Hermitage | 3901 Central Pike, Ste 257, Hermitage, TN 37076 | Keith Loven, MD | 17949 | MD | Dermatology |
|  |  |  |  |  | Christopher Claudel, MD | 31628 | MD | Dermatology |
| 96 | 1/10/2016 | 4/7/2017 | Rivergate Dermatology, PLLC Springfield | 100 Northcrest Dr, Ste 225, Springfield, TN 37172 | Keith Loven, MD | 17949 | MD | Dermatology |
|  |  |  |  |  | Christopher Claudel, MD | 31628 | MD | Dermatology |
| 97 | 1/10/2016 | 4/7/2017 | Solace Skin and Laser | 1081 Vann Dr, Ste 115, Jackson, TN 38305 | Mona Antique, MD | 35423 | MD | Family Medicine |
| 98 | 1/10/2016 | 4/7/2017 | Southern Medical Aesthetics | 615 West Main St, Henderson, TN 38340 | Brian McCarver, MD | 37020 | MD | Family Medicine |
| 99 | 1/10/2016 | 4/7/2017 | Summer Medical Group, PLLC | 300 Steam Plant Rd, Ste 300, Gallatin, TN 37066 | Megan Moran, MD | 48466 | MD | Neurology |
| 100 | 1/10/2016 | 4/7/2017 | The Lucas Center Plastic Surgery | 280 Fort Sanders Blvd West, Bldg 4 Ste 112, Knoxville, TN 37922 | Jay Lucas, MD | 36890 | MD | Plastic Surgery |

| Registration Number | Registration Date | Expiration Date | Business Name | Business Address | Medical Director/ Supervising Physician(s) | License No. | Medical Credential | Certification Information |
|---|---|---|---|---|---|---|---|---|
| 101 | 1/10/2016 | 4/7/2017 | The Primary Care Center of Newport | 434 4th St, Ste 310, Newport, TN 37821 | Thomas Conway, MD | 16692 | MD | Family Medicine |
| 102 | 1/10/2016 | 4/7/2017 | W. Michael Lewis, MD | 2557 Hwy 41S, Greenbrier, TN 37073 | William Lewis, MD | 8515 | MD | none |
| 103 | 1/12/2016 | 4/7/2017 | Eye Centers of Tennessee, LLC | 15 Iris Lane, Crossville, TN 38555 | Larry Patterson, MD; James Grisolano, MD | 16334; 16505 | MD; MD | Ophthalmology; Ophthalmology |
| 104 | 1/15/2016 | 4/7/2017 | Renaissance Health & Surgical Associates, PC (Chattanooga, TN) | 2205 McCallie Ave, Ste 507, Chattanooga, TN 37404 | Rena A Azar, MD | 30628 | MD | Obstetrics & Gynecology Female; Pelvic Medicin & Reconstructive Surgery |
| 105 | 1/15/2016 | 4/7/2017 | Renaissance Health & Surgical Associates, PC (Pittsburg, TN) | 325 South Cedar Ave, Ste 2, South Pittsburg, TN 37380 | Rena A Azar, MD | 30628 | MD | Obstetrics & Gynecology Female; Pelvic Medicin & Reconstructive Surgery |
| 106 | 1/15/2016 | 4/7/2017 | Tennessee Aesthetics | 2001 Charlotte Ave, Ste 203, Nashville, TN 37203 | Victor W Isaac, MD | 39898 | MD | Physical medicine & Rehabilitation/Pain Medicine |
| 107 | 1/15/2016 | 4/10/2017 | Terrell Aesthetics, LLC | 701 East Reelfoot Ave, Ste 100, Union City, TN 38261 | Mark W Fowler, MD | 34403 | MD | Family Medicine |
| 108 | 1/15/2016 | 4/10/2017 | Southern Oral & Facial Surgery (Franklin, TN) | 3000 Strasberry Ln, Ste 101, Franklin, TN 37069 | Howard Daniel Clark, MD; Sean Michael Young, MD | 37255; 50657 | MD; MD | Oral/Maxillofacial Surgery none |
| 109 | 1/15/2016 | 4/10/2017 | Southern Oral & Facial Surgery (Thompsons Station, TN) | 4720 Traders Way, Ste 800, Thompson's Station, TN 37179 | Howard Daniel Clark, MD; Sean Michael Young, MD | 37255; 50657 | MD; MD | Oral/Maxillofacial Surgery none |
| 110 | 1/15/2016 | 4/10/2017 | All About Face, LLC | 2341 McCallie Ave, Plaza 3, Ste 201, Chattanooga, TN 37404 | Paul Miranda, MD | 34164 | MD | Family Medicine |
| 111 | 1/15/2016 | 4/10/2017 | Dr Troxell's Antiaging Centre | 1400 Dowell Springs Blvd, Ste 210, Knoxville, TN 37909 | Margaret Troxell, MD | 1672 | MD | Family Practice/Anti-Aging & Regenerative Medicine |
| 112 | 1/15/2016 | 4/10/2017 | Fertility Center, LLC | 7407 Ziegler Rd, Chattanooga, TN 37421 | Barry Donesky, MD; Joseph Bird, Jr. MD | 25468; 21612 | MD; MD | Obstetrics & Gynecology; Obstetrics & Gynecology |
| 113 | 1/15/2016 | 4/11/2017 | Alexander G Nein, MD, PC | 2400 Patterson St, Ste 202, Nashville, TN 37203 | Alexander Nein, MD | 24624 | MD | Plastic Surgery |
| 114 | 1/15/2016 | 4/11/2017 | Body & Face Medical Cosmetic Center | 147 Uptown Square, Murfreesboro, TN 37129 | Elizabeth LaRoche, MD | 15608 | MD | Obstetrics & Gynecology |
| 115 | 1/15/2016 | 4/11/2017 | Columbia Plastic Surgery | 1601 Hatcher Ln, Columbia, TN 38401 | Kenneth Fulks, MD | 19595 | MD | Plastic Surgery |
| 116 | 1/15/2016 | 4/11/2017 | Pomerance Eye Center, P.C. | 1801 Gunbarrel Rd, Chattanooga, TN 37421 | Glenn Pomerance, MD; Gene Lee, MD; Michelle Robison, MD | 15600; 44797; 28277 | MD; MD; MD | Ophthalmology; Ophthalmology; Ophthalmology none |
| 117 | 1/15/2016 | 4/11/2017 | Franklin Dermatology Group | 740 Cool Springs Blvd, Ste 200, Franklin, TN 37067 | Charity McConnell, MD; Eva Parker, MD | 34825; 46363 | MD; MD | Dermatology; Dermatology |
| 118 | 1/15/2016 | 4/11/2017 | Glow Skincare LLC | 1013 Fatherland St, Nashville, TN 37206 | Nicholas Tarola, MD | 44291 | MD | Plastic Surgery |
| 119 | 1/15/2016 | 4/11/2017 | Kelly Rimer | 9408 Anson Pike, #174, Ooltewah, TN 37363 | Lloyd Rimer, MD | 14842 | MD | Internal Medicine |
| 120 | 1/15/2016 | 4/11/2017 | Nashville Skin Company | 2505 21st Ave South, Ste 440, Nashville, TN 37212 | Nathan Brought, DO | 2115 | MD | Plastic and Reconstructive Surgery |
| 121 | 1/15/2016 | 4/11/2017 | ONA Ultimate Skincare LLC | 6592 Highway 100, Ste 101, Nashville, Tn 37205 | Nicholas Tarola, MD | 44291 | MD | Plastic Surgery |
| 122 | 1/15/2016 | 4/11/2017 | Splendid Skin LLC | 6444 Nolensville Rd, Ste 105, Nashville, TN 37013 | Nathan Brought, DO | 2115 | MD | Plastic and Reconstructive Surgery |
| 123 | 1/15/2016 | 4/11/2017 | Skinbar | 117 Franklin Rd, Brentwood, TN 37027 | Brian Biesman, MD | 30378 | MD | Ophthalmology |
| 124 | 1/15/2016 | 4/11/2017 | Center for Wellness (Morristown) | 1843 W Morris Blvd, Morristown, TN 37813 | Crystal Dyer, MD | 44247 | MD | Family Medicine |
| 125 | 1/15/2016 | 4/11/2017 | Center for Wellness (Rogersville) | 307 S Depot St, Rogersville, TN 37857 | Crystal Dyer, MD | 44247 | MD | Family Medicine |
| 126 | 1/15/2016 | 4/11/2017 | Center for Wellness (Sevierville) | 1360 Dolly Parton Pkwy, Sevierville, TN 37862 | Crystal Dyer, MD | 44247 | MD | Family Medicine |
| 127 | 1/15/2016 | 4/11/2017 | Chattanooga Eye Institute, P.C. | 5715 Cornelisen Rd, 6600 Bldg, Chattanooga, TN 37411 | Charles Kirby, MD | 11473 | MD | Ophthalmology |
| 128 | 1/15/2016 | 4/12/2017 | In Shape Weight Loss Clinic | 1135 Volunteer Pkwy #5, Bristol, TN 37620 | Crystal Dyer, MD | 44247 | MD | Family Medicine |
| 129 | 1/15/2016 | 4/19/2017 | Memphis Dermatology Clinic, PA | 1455 Union Ave, Memphis, TN 38104 | Frances Beard, MD; Robin Friedman-Musicante, MD; John Huber, MD; Frances Lawhead, MD; Emily Overhelser, MD | 29548; 30817; 35071; 47452; 51433 | MD; MD; MD; MD; MD | Dermatology; Dermatology; Dermatology; Dermatology; Dermatology |
| 130 | 1/15/2016 | 4/19/2017 | Performance Medicine, PLLC (Kingsport) | 109 Jack White Dr, Kingsport, TN 37664 | Thomas Rogers, MD | 17577 | MD | Anti-Aging regenerative Medicine |
| 131 | 1/15/2016 | 4/19/2017 | Performance Medicine, PLLC (Knoxville) | 9700 Kingston Pike, Ste 17, Knoxville, TN 37922 | Thomas Rogers, MD | 17577 | MD | Anti-Aging regenerative Medicine |
| 132 | 1/15/2016 | 4/19/2017 | Specialty Physicians Group | 3950 New Covington Pike #220, Memphis, TN 38128 | Claro Diaz, MD | 26491 | MD | Internal Medicine |
| 133 | 1/15/2016 | 4/19/2017 | Armour Family Medicine | 4501 Mueller Brass, Covington, TN 38019 | Karen Armour, MD | 20825 | MD | Family Medicine |
| 134 | 1/15/2016 | 4/19/2017 | Associates in Plastic & Reconstructive Surgery, P.C. | 3404 Navajo Dr, Chattanooga, TN 37411 | Christopher Chase, MD; Arthur vonWerssowetz, MD | 24780; 8064 | MD; MD | Plastic Surgery and Surgery; Plastic Surgery |
| 135 | 1/15/2016 | 4/19/2017 | Bellevue Dermatology | 631 A Old Hickory Blvd, Nashville, TN 37209 | Anthony McRiven, DO | 2405 | DO | Internal Medicine |
| 136 | 1/15/2016 | 4/19/2017 | Dickson Ear, Nose & Throat PLC | 125 Crestview Park Dr, Ste 2, Dickson, TN 37055 | James Ruth, MD | 38445 | MD | Otolaryngology |
| 137 | 1/15/2016 | 4/19/2017 | Dr. Carl F. Flinn Pediatric Ophthalmology | 773 Estate Place, Memphis, TN 38120 | Carl Flinn, MD | 12829 | MD | Ophthamology |
| 138 | 1/15/2016 | 4/19/2017 | ENT, Sinus & Allergy Clinic | 3443 Dickerson Pike, Ste 320, Nashville, TN 37207 | James Ruth, MD | 38445 | MD | Otolaryngology |
| 139 | 1/15/2016 | 4/19/2017 | Family Care Specialists | 1320 Old Weisgarber Rd, Knoxville, TN 37909 | Jack Tarr, MD | 11509 | MD | Family Medicine |
| 140 | 1/15/2016 | 4/19/2017 | Family Medical Clinic | 640 US Hwy 51 Bypass East, Ste E, Dyersburg, TN 38024 | James Naifeh Jr., MD | 17884 | MD | Family Medicine |
| 141 | 1/15/2016 | 4/19/2017 | Genesis Medically Enhanced Skin Care | 305 N Broad St, New Tazewell, TN 37825 | Luu Pannaocchja, MD | 18168 | MD | none |
| 142 | 1/15/2016 | 4/19/2017 | Hickory Medical Advisors, PC | 395 Wallace Rd, Ste 301B, Nashville, TN 37211 | Alodraino Sanda, MD | 39718 | MD | none |
| 143 | 1/15/2016 | 4/19/2017 | Levy Dermatology | 6354 Poplar Ave, Memphis, TN 38119 | Alan Levy, MD; Suparna Mullick, MD | 43501; 49897 | MD | Dermatology; Dermatology |
| 144 | 1/15/2016 | 4/19/2017 | LifeSeasons Ob-Gyn, PC | 300 Stone Crest Blvd, Ste 490, Smyrna, TN 37167 | Lewis Riley, MD | 26222 | MD | Obstetrics & Gynecology |
| 145 | 1/15/2016 | 4/19/2017 | Robert G. Griffith, MD | 6311 Kingston Pike, Ste 22E, Knoxville, TN 37919 | Robert C. Griffith, MD | 1020 | MD | Dermatology |
| 146 | 1/15/2016 | 4/19/2017 | SFM Transformations | 205 Summit St, Sweetwater, TN 37874 | Sharid Johnson, MD | 26067 | MD | Family Medicine |
| 147 | 1/15/2016 | 4/25/2017 | Tarola Plastic Surgery | 1800 Medical Ctr Pkwy #420, Murfreesboro, TN 37129 | Nicholas Tarola, MD | 44291 | MD | Plastic Surgery |
| 148 | 1/15/2016 | 4/25/2017 | Tennessee Family Medicine | 1047 Glenbrook Way, Ste 120, Hendersonville, TN 37075 | John Millspaugh, MD | 36276 | MD | Family Medicine |
| 149 | 1/15/2016 | 4/25/2017 | Tennessee Oculoplastic Consultants | 343 Franklin Rd Ste 204, Brentwood, TN 37027 | Mark Melson, MD | 43691 | MD | Ophthalmology |
| 150 | 1/15/2016 | 4/25/2017 | Turn Back Time | 207 Woodland Ave, Chattanooga, TN 37405 | Lloyd Rimer, MD | 14842 | MD | Internal Medicine |

| Registration Number | Registration Date | Expiration Date | Business Name | Business Address | Medical Director/ Supervising Physician(s) | License No. | Medical Credential | Certification Information |
|---|---|---|---|---|---|---|---|---|
| 151 | 1/15/2016 | 4/25/2017 | Chameleon Spa & Wellness | 2320 Thornton Taylor Pkwy, Fayetteville, TN 37334 | Chris Gafford, MD | 26019 | MD | Family Medicine |
| 152 | 1/15/2016 | 4/25/2017 | Covenant Medical Group | 100 Latops Rd, Ste 202, Crossville, TN 38555 | Mark Fox, MD | 18036 | MD | General Surgery |
| 153 | 1/15/2016 | 4/25/2017 | Dermatology East, PLLC | 1335 Cordova Cv, Germantown, TN 38138 | Michael Schneider, MD | 20169 | MD | Dermatology |
| | | | | | Luella Churchwell, MD | 18578 | MD | Dermatology |
| | | | | | Mary Churchwell, MD | 16956 | MD | Dermatology |
| 154 | 1/15/2016 | 4/25/2017 | Duncan Eye, PLLC | 6363 Poplar Ave, Ste 101, Memphis, TN 38119 | Kristen Duncan, MD | 41096 | MD | Ophthalmology |
| 155 | 1/15/2016 | 4/25/2017 | East Tennessee Medical Group  Dr Becker | 266 Joule St, Alcoa, TN 37701 | Stephen Becker, MD | 45217 | MD | General & Plastic Surgery |
| 156 | 1/15/2016 | 4/25/2017 | Jackson Anesthesia & Perioperative Consultants | 367 Hospital Dr, Jackson, TN 38305 | Rashel P Hight, MD | 51068 | MD | Anesthesiology |
| 157 | 1/15/2016 | 4/25/2017 | Oak Ridge Surgeons, P.C. | 988 Oak Ridge Turnpike, ste 350, Oak Ridge, TN 37830 | William Dallas, MD | 20500 | MD | General & Vascular Surgery |
| 158 | 1/15/2016 | 4/25/2017 | R. Bartholomew Gibbs, MD PC | 1215 Poplar Ave, Memphis, TN 38104 | Richard B Gibbs, MD | 7152 | MD | Dermatology |
| 159 | 1/15/2016 | 4/25/2017 | Southeastern Dermatology | 1924 Pinnacle Pointe Way, Ste 300, Knoxville, TN 37922 | Matthew Doppelt, DO | 1589 | DO | Dermatology |
| 160 | 1/15/2016 | 4/25/2017 | U Medi Spa | 1272 Garrison Dr, Murfreesboro, TN 37129 | Albert Kattine, MD | 24568 | MD | Dermatology |
| 161 | 1/15/2016 | 4/25/2017 | Upper Cumberland Ear, Nose & Throat | 100 West 4th St, Ste 200, Cookeville, TN 38501 | Frederick Rayne, MD | 19380 | MD | Otolaryngology |
| | | | | | Thomas Lawrence, MD | 11183 | MD | Otolaryngology |
| | | | | | Scott Keith, MD | 26318 | MD | Otolaryngology |
| | | | | | Mark Kriskovich, MD | 36079 | MD | Otolaryngology |
| | | | | | Grant Rohman, MD | 45659 | MD | Otolaryngology |
| 162 | 1/15/2016 | 4/25/2017 | Accents Facial Plastic Surgery | 1728 N Eastman Rd, Kingsport, TN 37660 | Randall Falconer, MD | 18839 | MD | Otolaryngology |
| 163 | 1/15/2016 | 4/25/2017 | Circle of Life Family Medicine PLLC | 4841 Hixson Pike, Ste A, Hixson, TN 37343 | Matthew Timney, DO | 1241 | DO | Family Medicine |
| 164 | 1/15/2016 | 4/25/2017 | Contemporary Women's Health, PLLC | 10031 Sherrill Blvd, Knoxville, TN 37932 | Ceecey Yung, MD | 34024 | MD | Obstetrics & Gynecology |
| | | | | | Kimberly Roberts, MD | 36699 | MD | Obstetrics & Gynecology |
| 165 | 1/15/2016 | 4/25/2017 | Cumberland Dermatology, P.C. | 29 Taylor Ave, Ste 101, Crossville, TN 38555 | Kendall Morrison, MD | 37062 | MD | Dermatology |
| 166 | 1/15/2016 | 4/25/2017 | Dermatology Realm | 2120 Merchant's Row, Ste 2, Germantown, TN 38138 | Adam Baker, MD | 36947 | MD | Family Medicine |
| 167 | 1/15/2016 | 4/25/2017 | East Tennessee Medical Group  Dr.Mukaya | 266 Joule St, Alcoa, TN 37701 | Kenny Mokaya, MD | 51717 | MD | Dermatology |
| 168 | 1/15/2016 | 4/25/2017 | Meadowview ENT Specialists | 5 Sheridan Sq, Kingsport, TN 37660 | William Wallace, DO | 1428 | DO | Otolaryngology/Facial Plastic Surgery |
| | | | | | David Osterhus, MD | 38788 | MD | Otolaryngology |
| | | | | | Jennifer Greiner, DO | 2286 | DO | Otolaryngology/Facial Plastic Surgery |
| 169 | 1/15/2016 | 4/25/2017 | Stevens Vein and Vascular | 311 South Weisgarber Rd, Knoxville, TN 37919 | Scott Stevens, MD | 19831 | MD | Vascular Surgery |
| 170 | 1/15/2016 | 4/25/2017 | Summit Eye Associates, PC | 5410 Old Hickory Blvd, Hermitage, TN 37076 | Joshua Young, MD | 41562 | MD | Ophthalmology |
| 171 | 1/15/2016 | 4/25/2017 | Surgical Associates of Cleveland, PC | 2253 Chambliss Ave NW, Ste 100, Cleveland, TN 37311 | Eston Wenger, MD | 42393 | MD | Surgery |
| 172 | 1/15/2016 | 4/25/2017 | Swan Surgical, PLLC | 353 New Shackle Island Rd, Ste 224-B, Hendersonville, TN 37075 | Chad Swan, MD | 40052 | MD | General, Vascular, Thoracic, & Cardiac Surgery |
| | | | | | Jodi Gerdes, MD | 51623 | MD | General and Vascular Surgery |
| 173 | 1/15/2016 | 4/25/2017 | The Plastic Surgery Center of Nashville | 1915 State St, Nashville, TN 37203 | Melinda Haws, MD | 28992 | MD | Plastic Surgery   Plastic |
| | | | | | Mary Gingrass, MD | 23024 | MD | Surgery |
| 174 | 1/15/2016 | 4/25/2017 | University Orthopedic Clinic, Inc | 501 19th St, Ste 601, Knoxville, TN 37916 | Jonathan Deanon, MD | 20653 | MD | none |
| 175 | 1/15/2016 | 4/25/2017 | Dermatology Clinic of Jackson | 1320 Union University Dr, Jackson, TN 38305 | William Teer, MD | 26042 | MD | Dermatology |
| | | | | | Robert Jones, MD | 18144 | MD | Dermatology |
| 176 | 1/15/2016 | 4/25/2017 | Di Stefano Skin Solutions | 1815 Gunbarrel Rd, Chattanooga, TN 37421 | Deborah Di Stefano, MD | 14067 | MD | Ophthalmology |
| 177 | 1/15/2016 | 4/25/2017 | Dr Punam Bhandari | 200 Fort Sanders West Blvd, St 301, Knoxville, TN 37922 | Punam Bhandari, MD | 29585 | MD | none |
| 178 | 1/15/2016 | 4/25/2017 | Greeneville Dermatology & Laser Center, P.C. | 1404 Tusculum Blvd, Ste 1100, Greeneville, TN 37745 | Lawrence Reid, MD | 7105 | MD | Dermatology |
| 179 | 1/15/2016 | 4/25/2017 | Middle Tennessee Plastics and Hand Surgeons | 105 Ledford Mill Rd, Ste B, Tullahoma, TN 37388 | Paul Haidak, MD | 44645 | MD | Plastic Surgery |
| 180 | 1/15/2016 | 4/25/2017 | Ms. Sue's Med Spa | 180 N Belvedere Dr, Ste 20, Gallatin, TN 37066 | Thomas Struble, MD | 43577 | MD | Family Medicine |
| 181 | 1/15/2016 | 4/25/2017 | Northside Medical Professionals, P.C. | 1605 Nashville Hwy, Ste 200, Columbia, TN 38401 | Shawn Gentry, MD | 29588 | MD | Family Medicine |
| | | | | | Belinda Bert, MD | 31595 | MD | none |
| | | | | | Richard Powers Jr, MD | 30909 | MD | Family Medicine |
| 182 | 1/15/2016 | 4/25/2017 | Ripassatte Medical Aesthetics - Dr Steve | 4128 FF Henry Ste D107, Kingsport, TN 37663 | Steve Baumrucker, MD | 18771 | MD | Family Medicine |
| 183 | 1/15/2016 | 4/25/2017 | Better You HRT, LLC | 211 Indian Lake blvd, Ste C, Hendersonville, TN 37075 | Tadren Wilsoan, MD | 36906 | MD | Internal Medicine |
| 184 | 1/15/2016 | 4/25/2017 | Impressions At Rapha Family Wellness | 109 Hazel Path, Ste 8, Hendersonville, TN 37075 | Malinda Linn, DO | 2008 | DO | Family Medicine |
| 185 | 1/15/2016 | 4/25/2017 | Knoxville Center for Facial Plastic Surgery Concord Rd Knoxville | 144 Concord Rd, Knoxville, TN 37934 | Clyde Mathison, MD | 47129 | MD | Otolaryngology |
| 186 | 1/15/2016 | 4/25/2017 | Knoxville Center for Facial Plastic Surgery Dowell Springs Knoxville | 1450 dowell Springs Blvd, Ste 100, Knoxville, TN 37909 | Clyde Mathison, MD | 47129 | MD | Otolaryngology |
| 187 | 1/15/2016 | 4/26/2017 | Murfreesboro Medical Clinic, P.A. | 1272 Garrison Dr, Murfreesboro, TN 37129 | Bradley Medling, MD | 42274 | MD | Plastic Surgery |
| 188 | 1/15/2016 | 4/26/2017 | Natural Symmetry MedSpa | 141 N Jackson St, Cookeville, TN 38501 | Thomas Struble, MD | 34866 | MD | Pediatrics |
| 189 | 1/15/2016 | 4/26/2017 | Pena Md Studio Franklin | 200 Cool Springs Blvd, Franklin, TN 37067 | Julie Pena, MD | 33935 | MD | Dermatology |
| 190 | 1/15/2016 | 4/26/2017 | Pena Md Studio Nashville | 6606 Charlotte Pike Ste 106, Nashville, TN 37209 | Julie Pena, MD | 33935 | MD | Dermatology |
| 191 | 1/15/2016 | 4/26/2017 | Renew Med Spa | 3163 S Church St, Ste C, Murfreesboro, TN 37127 | Martin Nwosu, MD | 42730 | MD | Internal Medicine |
| 192 | 1/15/2016 | 4/26/2017 | Robert J Kaplan, MD | 6401 Poplar Ave, Ste 330, Memphis, TN 38119 | Robert Kaplan, MD | 8281 | MD | Dermatology |
| 193 | 1/15/2016 | 4/26/2017 | Skin Solutions Dermatology Columbia | 1401 Hatcher Ln, Columbia, TN 38401 | Julie Pena, MD | 33935 | MD | Dermatology |
| 194 | 1/15/2016 | 4/26/2017 | Skin Solutions Dermatology Franklin | 200 Cool Springs Blvd, Franklin, TN 37067 | Julie Pena, MD | 33935 | MD | Dermatology |
| 195 | 1/15/2016 | 4/26/2017 | Skin Solutions Dermatology Nashville | 6606 Charlotte Pike Ste 106, Nashville, TN 37209 | Julie Pena, MD | 33935 | MD | Dermatology |
| 196 | 1/15/2016 | 4/26/2017 | Skin Solutions Dermatology Pulaski | 600 East College St, Pulaski, TN 38478 | Julie Pena, MD | 33935 | MD | Dermatology |
| 197 | 1/15/2016 | 4/26/2017 | Tate Medispa, LLC | 100 Physicians Way, Ste 310, Lebanon, TN 37090 | John Tate, MD | 21696 | MD | Otolaryngology |
| 199 | 1/15/2016 | 4/26/2017 | Charles G. Dye, MD | 800 Oak Ridge Turnpike, Ste A-401, Oak Ridge, TN 37830 | Charles G. Dye, MD | 18930 | MD | Plastic Surgery |
| 200 | 1/15/2016 | 4/26/2017 | Cumberland Skin Surgery & Dermatology Hermitage | 5651 Frist Blvd, Ste 709, Hermitage, TN 37076 | Joey Price, MD | 42459 | MD | Dermatology |
| | | | | | Julie Countess, MD | 41873 | MD | Dermatology |

| Registration Number | Registration Date | Expiration Date | Business Name | Business Address | Medical Director/Supervising Physician(s) | License No. | Medical Credential | Certification Information |
|---|---|---|---|---|---|---|---|---|
| 201 | 1/15/2016 | 4/26/2017 | Cumberland Skin Surgery & Dermatology Lebanon | 107 Glidepath Way, Lebanon, TN 37090 | Joey Price, MD | 42459 | MD | Dermatology |
| 202 | 1/15/2016 | 4/27/2017 | Jernigan Surgery Clinic, PLLC | 1205 Russell St, Union City, TN 38261 | Julie Countess, MD | 41873 | MD | Dermatology |
| 203 | 1/15/2016 | 4/27/2017 | Quality MediSpa | 15 Walker Hill Circle, Crossville, TN 38555 | Thomas Jernigan, MD | 35697 | MD | General Surgery & Vascular Surgery |
| 204 | 1/15/2016 | 4/27/2017 | REN Dermatology | 155 Covey Dr, Ste 200, Franklin, TN 37067 | Viswewar Satyanarayna, MD | 24150 | MD | none |
|  |  |  |  |  | Jennifer Lee, MD | 46202 | MD | Dermatology |
|  |  |  |  |  | Christina Gothard, MD | 50015 | MD | Dermatology |
| 205 | 1/15/2016 | 4/27/2017 | Skin Deep | 605 N Willow Ave, Cookeville, TN 38501 | Michael Prypa, MD | 12830 | MD | Obstetrics & Gynecology |
| 206 | 1/15/2016 | 4/27/2017 | Susan F. Freeberg, M.D. | 109 Suburban Rd, Ste C-101, Knoxville, TN 37923 | Susan Freeberg, MD | 24093 | MD | Dermatology |
| 207 | 1/15/2016 | 4/27/2017 | Vein Memphis, LLP | 7656 Poplar Pike, Germantown, TN 38138 | Apurva Dalal, MD | 34477 | MD | Orthopaedic Surgery |
|  |  |  |  |  | Sushma Parekh, MD | 34480 | MD | Radiology |
| 208 | 1/15/2016 | 4/27/2017 | Aesthetics | 135 West 2nd St, Cookeville, TN 38501 | Lorrie Henson, MD | 39752 | MD | Internal Medicine |
| 209 | 1/15/2016 | 4/27/2017 | Doctors Care | 2811 W Market St, Johnson City, TN 37604 | Erin Bryant, MD | 37730 | MD | Family Medicine |
| 210 | 1/15/2016 | 4/27/2017 | Pinnacle Medical Group | 345 23rd Ave North, Ste 306, Nashville, TN 37203 | Charlotte Lohrey, MD | 40242 | MD | Internal Medicine |
| 211 | 1/15/2016 | 4/27/2017 | Southern Surgical Arts, PC | 1405 Cowart St, Ste 201, Chattanooga, TN 37408 | Robert Deal, MD | 46840 | MD | General Surgery |
|  |  |  |  |  | Carey Nease, MD | 45221 | MD | Otolaryngology General |
|  |  |  |  |  | Vincent Gardner, MD | 46227 | MD | Surgery |
| 212 | 1/15/2016 | 4/27/2017 | The Health Group of McMinnville, P.C. | 155 Health Way, Ste 1, McMinnville, TN 37110 | Bryan Chastain, MD | 18822 | MD | Family Medicine |
| 213 | 1/15/2016 | 4/27/2017 | Vein Institute PC | 1405 Cowart St, Ste 321, Chattanooga, TN 37408 | Vincent Gardner, MD | 46227 | MD | General Surgery |
|  |  |  |  |  | Robert Deal, MD | 46840 | MD | General Surgery |
|  |  |  |  |  | Carey Nease, MD | 45521 | MD | Otolaryngology |
| 214 | 1/15/2016 | 4/27/2017 | Byrdstown Medical Center | 8401 Hwy 111, Byrdstown, TN 38549 | James Tompkins, MD | 43198 | MD | Family Medicine |
| 215 | 1/15/2016 | 4/27/2017 | Chattanooga Plastic Surgery | 1616 Gunbarrel Rd, Ste 103, Chattanooga, TN 37421 | Mark Leech, MD | 18072 | MD | Plastic Surgery |
| 216 | 1/15/2016 | 4/27/2017 | East Ridge Eye Center PC | 932 Spring Creek Rd, Chattanooga, TN 37412 | James P Richmond Jr, MD | 14674 | MD | Ophthalmology |
|  |  |  |  |  | Carey Dexter, MD | 47468 | MD | Ophthalmology |
| 217 | 1/15/2016 | 4/27/2017 | Skin Care Clinic @ Easterly Family Medicine | 104 Parliament Dr, Maryville, TN 37804 | Jeffrey Easterly, MD | 34802 | MD | Family Medicine |
| 218 | 1/15/2016 | 4/27/2017 | Eye Health Partners of Middle TN, Inc (Nashville) | 342 22nd Ave North, Nashville, TN 37203-1844 | Michelle Nguyen, MD | 53027 | MD | none |
| 219 | 1/20/2016 | 4/27/2017 | Clymer Facial Plastic Surgery | 1800 Mallory Ln, A3, Brentwood, TN 37027 | Mark Allen Clymer, MD | 24947 | MD | Otolaryngology |
| 220 | 1/20/2016 | 4/27/2017 | Cool Springs Aesthetics & Wellness | 4091 Mallory Ln, Ste 118, Franklin, TN 37067 | Daniel B Kalb, MD | 40300 | MD | Family Medicine |
| 221 | 1/20/2016 | 4/27/2017 | Body Kneads | 320 West Main St, Lebanon, TN 37087 | Alexander Nein, MD | 24624 | MD | Plastic Surgery |
| 222 | 1/20/2016 | 4/27/2017 | Cumberland Plastic Surgery, P.C. | 5653 Frist Blvd, Ste 239, Hermitage, TN 37076 | John D Rosdeutscher, MD | 30390 | MD | Otolaryngology/Plastic Surgery |
| 223 | 1/20/2016 | 4/27/2017 | Genesys Spa | 1723 Medical Ctr Pkwy, Ste 230, Murfreesboro, TN 37129 | Heidi Lakes, MD | 42753 | MD | Family Medicine |
| 224 | 1/20/2016 | 4/27/2017 | Family Care Walk-In Clinic | 176-C W University Pkwy, Jackson, TN 38305 | James Crabb, MD | 7971 | MD | Ophthalmology |
| 225 | 1/20/2016 | 4/28/2017 | Advanced Medispa | 1109 E Reelfoot Ave, Union City, TN 38261 | Kofi Nuako, MD | 31272 | MD | Internal Medicine |
| 226 | 1/20/2016 | 4/28/2017 | de la Belle Wellness & Spa | 3086 Poplar Ave, Memphis, TN 38111 | Jeffrey Lowrey, MD | 13205 | MD | Addiction Medicine |
| 227 | 1/20/2016 | 5/1/2017 | Thomas P Chu, MD PC | 520 Trinity Creek Cove, Cordova, TN 38018 | Thomas Chu, MD | 16690 | MD | Dermatology/Internal Medicine |
| 228 | 1/20/2016 | 5/1/2017 | Cool Springs Plastic Surgery #302 | 1909 Mallory Lane, Ste 302, Franklin, TN 37067 | John Moore, MD | 19800 | MD | Plastic Surgery |
|  |  |  |  |  | Paul Pupillion, MD | 43030 | MD | General & Plastic Surgery |
| 229 | 1/20/2016 | 5/1/2017 | Changes Medical Spa & Laser Center | 106 Pinnacle Dr, Ste 106, Johnson City, TN 37615 | Richard Jackson, MD | 15545 | MD | Psychiatry |
| 230 | 1/20/2016 | 5/1/2017 | Cindy's Skin Clinic | 25 Woodbridge Rd, Ste C, Somerville, TN 38068 | Raymond Hawkins, MD | 8724 | MD | General Surgery |
| 231 | 1/20/2016 | 5/1/2017 | Franklin Skin and Laser | 400 Sugartree Ln, Ste 200, Franklin, TN 37064 | Steven Beugelsdorf, MD | 37558 | MD | General Surgery |
| 232 | 1/20/2016 | 5/1/2017 | Lakeway Dermatology Associates, PC (Jefferson City) | 112 W Broadway Blvd, Jefferson City, TN 37760 | Charles Fulk, MD | 14379 | MD | Dermatology/Internal Medicine |
| 233 | 1/20/2016 | 5/1/2017 | Lakeway Dermatology Associates, PC (Morristown) | 400 E Economy Rd, Ste 8, Morristown, TN 37814 | Charles Fulk, MD | 14379 | MD | Dermatology/Internal Medicine |
| 234 | 1/20/2016 | 5/1/2017 | Vanderbilt Imaging One Hundred Oaks | 719 Thompson Ln, Ste 23300, Nashville, TN 37204 | LeAnn Stokes, MD | 34378 | MD | Radiology |
| 235 | 1/20/2016 | 5/1/2017 | Your Good Health, LLC | 1508 Tombras Ave, East Ridge, TN 37412 | Bruce Pandley, MD | 251137 | MD | Family Medicine |
|  |  |  |  |  | Randy Hesser, MD | 26723 | MD | none |
| 236 | 1/21/2016 | 5/1/2017 | Tennessee Imaging and Vein Center | 1949 Gunbarrel Rd, Chattanooga, TN 37421 | James Morrow, MD | 34308 | MD | Radiology |
|  |  |  |  |  | James Busch, MD | 38784 | MD | Radiology |
|  |  |  |  |  | Scott Kemmerer, MD | 34995 | MD | Radiology |
| 237 | 1/21/2016 | 5/1/2017 | The Berry Clinic | 30 East Main, Camden, TN 38320 | Ken Berry, MD | 35476 | MD | Family Medicine |
| 238 | 2/2/2016 | 5/1/2017 | Bristol Surgical Associates, PC | 1 Medical Park Blvd, 250 West, Bristol, TN 37620 | Sidney Collins Jr, MD | 40441 | MD | Dermatology |
|  |  |  |  |  | Benjamin Scharfstein Jr., MD | 34037 | MD | General Surgery |
| 239 | 2/2/2016 | 5/2/2017 | Caroline K. Elias, MD, PC | 3898 Hixson Pike, Chattanooga, TN 37415 | Caroline Elias, MD | 25568 | MD | Ophthalmology |
| 240 | 2/2/2016 | 5/2/2017 | Center for Plastic and Reconstructive Surgery, P.C. | 2104 Hamill Rd, Hixson, TN 37343 | Jeanne Scanland, MD | 17397 | MD | Plastic Surgery |
| 241 | 2/3/2016 | 5/2/2017 | Charles B. Cox, M.D. | 503 W. Madison Ave., Athens, TN 37303 | Charles Cox, MD | 18827 | MD | General Surgery |
| 242 | 2/2/2016 | 5/2/2017 | Dermatology and Skin Cancer Consultants, PLLC | 701 Medical Park Dr., Humboldt, TN 38343 | Dafnis Carranza, MD | 43760 | MD | Dermatology |
|  |  |  |  |  | Holly Monroe, MD | 52007 | MD | Dermatology |
| 243 | 2/2/2016 | 5/1/2017 | Dermatology Assoc of Knoxville Skin Care Center (Alcoa Ave) | 1928 Alcoa Hwy, Bldg B, Ste 209, Knoxville, TN 37920 | Edward Primka, MD | 35486 | MD | Dermatology |
|  |  |  |  |  | Drew Miller, MD | 45752 | MD | Dermatology |
|  |  |  |  |  | Carley Fowler, MD | 50432 | MD | Dermatology |
| 244 | 2/2/2016 | 5/2/2017 | Dermatology Associates of Knoxville Skin Care Center (Emerald Ave) | 939 E Emerald Ave., Ste 705, Knoxville, TN 37914 | Edward Primka, MD | 35486 | MD | Dermatology |
|  |  |  |  |  | Drew Miller, MD | 45752 | MD | Dermatology |
|  |  |  |  |  | Carley Fowler, MD | 50432 | MD | Dermatology |
| 245 | 2/2/2016 | 5/2/2017 | Dermatology Associates (Cosmetic Center Bristol) | 3183 West State St, Bristol, TN 37620 | Ruddell Mader, MD | 30476 | MD | Dermatology |
|  |  |  |  |  | Erin Martin, MD | 50939 | MD | Dermatology |
|  |  |  |  |  | James Rush, MD | 19633 | MD | Dermatology |
| 246 | 2/2/2016 | 5/2/2017 | Dermatology Associates (Cosmetic Center Johnson City) | 1021 West Oakland Ave, Johnson City, TN 37604 | Holly Sanders, MD | 44708 | MD | Dermatology |
|  |  |  |  |  | Chadwick Thomas, MD | 40709 | MD | Dermatology |
|  |  |  |  |  | Erin Martin, MD | 50939 | MD | Dermatology |
| 247 | 2/2/2016 | 5/2/2017 | Dermatology Associates (Cosmetic Center Kingsport) | 2300 West Stone Dr, Kingsport, TN 37660 | James Rush, MD | 19633 | MD | Dermatology |
|  |  |  |  |  | Holly Sanders, MD | 44708 | MD | Dermatology |
|  |  |  |  |  | Joni Sago, MD | 37765 | MD | Dermatology |
|  |  |  |  |  | Chadwick Thomas, MD | 40709 | MD | Dermatology |
|  |  |  |  |  | Erin Reid, MD | 48303 | MD | Dermatology |
|  |  |  |  |  | Jill Moore, MD | 44278 | MD | Dermatology |
|  |  |  |  |  | Russell Mader, MD | 30476 | MD | Dermatology |
| 248 | 2/2/2016 | 5/3/2017 | Dyersburg Skin Clinic | 1950 Cook St, Ste B, Dyersburg, TN 38024 | Forrest Busch, DO | 839 | DO | Family Medicine |
| 249 | 2/2/2016 | 5/3/2017 | ENT Plastic Surgery Group | 1310 N Locust Ave., Lawrenceburg, TN 38464 | Raja Atyah, MD | 39510 | MD | Otolaryngology |
| 250 | 2/2/2016 | 5/3/2017 | Fairhurst Dermatology | 3040 Business Pk Circle, Goodlettsville, TN 37072 | Mark Fairhurst, MD | 36190 | MD | Dermatology |

| Registration Number | Registration Date | Expiration Date | Business Name | Business Address | Medical Director/ Supervising Physician(s) | License No. | Medical Credential | Certification Information |
|---|---|---|---|---|---|---|---|---|
| 251 | 2/2/2016 | 5/3/2017 | Glo Medical Aesthetics | 703 New York St, Memphis, TN 38104 | Jeremy Draper, MD | 45520 | MD | Family Medicine |
| 252 | 2/2/2016 | 5/3/2017 | Hamilton Eye Institute | 930 Madison Ave, Suite 200, Memphis, TN 38163 | James Fleming, MD | 9128 | MD | Ophthalmology   none |
| | | | | | Brian Fowler, MD | 48454 | MD | |
| 253 | 2/2/2016 | 5/3/2017 | Memphis Vascular Center | 7693 Poplar Pike, Ste 101, Germantown, TN 38138 | Jon Roberts, MD | 21672 | MD | Radiology |
| 254 | 2/2/2016 | 5/3/2017 | Rejuvenation Group LLC | 317 Seven Springs Way, Suite 205, Brentwood, TN 37027 | Millard Colling, MD | 37790 | MD | Family Medicine |
| 255 | 2/2/2016 | 5/3/2017 | Restore Radiance | 3812 Windward Lane, Soddy Daisy, TN 37379 | Julie Munson-Jackson, MD | 39783 | MD | Family Medicine |
| 256 | 2/2/2016 | 5/3/2017 | Robbins Plastic Surgery | 2201 Murphy Ave, #307, Nashville, TN 37203 | Chad Robbins, MD | 45934 | MD | Plastic Surgery |
| 257 | 2/2/2016 | 5/3/2017 | Rockwood Medical Associates | 1420 N Gateway Ave, Rockwood, Tn 37854 | Angela Meadows, MD v | 35022 | MD | Internal Medicine   (internal) |
| | | | | | Eric Bowman, MD | 43884 | MD | Medicine |
| 258 | 2/2/2016 | 5/3/2017 | Wellmont CVA Heart Institute | 2428 Knob Creek Rd, Johnson City, TN 37604 | David Beckner, MD  William Messerschmidt, MD  John Berry, MD | 31820 19150 41124 | MD MD MD | Internal Medicine General Surgery/Thoracic Surgery   Internal Medicine |
| 259 | 2/3/2016 | 5/3/2017 | Allergy & ENT Associates of Middle Tennessee, P.C. | 3901 Central Pike, Ste 351, Hermitage, Tn 37076 | Grady Bryant Jr., MD David Fortune, MD Justin Morgan, MD | 27266 28944 44124 | MD MD MD | Otolaryngology Otolaryngology Otolaryngology |
| 260 | 2/3/2016 | 5/3/2017 | Belle Menda Dermatology | 24 White Bridge Rd, Nashville, Tn 37205 | Thomas Day, MD | 20401 | MD | Dermatology |
| 261 | 2/3/2016 | 5/3/2017 | Cleveland Family Health Care Center | 1420 Fritz St, Cleveland, TN 37323 | Sahipol Tantihachai, MD | 13092 | MD | General Surgery |
| 262 | 2/3/2016 | 5/3/2017 | Dermatology Associates of Oak Ridge | 800 Oak Ridge Turnpike, Ste A-300, Oak Ridge, TN 37830 | Donald Sharp, MD   Robert Fuller, MD   Leland Smith, MD   Katherine Kerchner, MD | 9101 18848 34934 46117 | MD MD MD MD | Dermatology Dermatology Dermatology Dermatology |
| 263 | 2/3/2016 | 5/3/2017 | Family Practice Clinic, PC | 1445 Parr Avenue, Dyersburg, TN 38024 | William James, MD | 17408 | MD | Internal Medicine |
| 264 | 2/3/2016 | 5/3/2017 | Ford Center | 2020 Keith St, NW, Suite C, Cleveland, TN 37311-1353 | Dennis Ford, MD | 12143 | MD | Anesthesiology/Family Medicine |
| 265 | 2/3/2016 | 5/3/2017 | Heritage Medical Associates, PC | 222 22nd Ave North, Suite 100, Nashville, Tn 37203 | Carla Lee, MD | 41232 | MD | Dermatology |
| 266 | 2/3/2016 | 5/3/2017 | Ideal Image (Nashville) | 96 Whitebridge Rd, Ste 102, Nashville, TN 37205 | Sreedhar Samudrala, MD | 36148 | MD | Family Medicine |
| 267 | 2/3/2016 | 5/3/2017 | Kersey Family Care PC | 601 E Governor John Sevier Hwy, Knoxville, TN 37924 | Brant Kersey, MD | 36477 | MD | none |
| 268 | 2/3/2016 | 5/4/2017 | Lisa M. Whitesker | 1120 Perimeter Park Dr., Clarksville, TN 38501 | Lisa M. Whitesker, MD | 29108 | MD | Dermatology |
| 269 | 2/3/2016 | 5/4/2017 | Marden Medical, PLLC | 1 Medical Pk Blvd, Ste 305E, Bristol, TN 37620 | David Marden, DO | 1214 | DO | Obstetrics/Gynecology |
| 270 | 2/3/2016 | 5/4/2017 | Maxwell Aesthetics | 2020 21st Ave South, Nashville, TN 37212 | George Maxwell, MD | 13577 | MD | Plastic Surgery |
| 271 | 2/3/2016 | 5/4/2017 | Medsthetics, PLLC | 1645 Downtown West Blvd, Ste 21, Knoxville, TN 37919 | Samer Hodroge, MD | 49053 | MD | Internal Medicine |
| 272 | 2/3/2016 | 5/4/2017 | Michael E Green, MD | 854 Long Oak Dr, Gallatin, TN 37066 | Michael Green, MD | 25545 | MD | Ophthalmology |
| 273 | 2/3/2016 | 5/4/2017 | Murfreesboro Dermatology Clinic, PLC (Mt Juliet) | 650 S. Mt Juliet Rd, Ste 100, Mt Juliet, TN 37122 | Michael Bell, MD | 27511 | MD | Dermatology |
| 274 | 2/3/2016 | 5/4/2017 | Murfreesboro Dermatology Clinic, PLC (Murfreesboro) | 1725 Medical Center Pkwy, #300, Murfreesboro, TN 37129 | Michael Bell, MD | 27511 | MD | Dermatology |
| 275 | 2/3/2016 | 5/4/2017 | Plastic Surgery Specialists of Memphis, PLLC | 6401 Poplar Ave, Ste 360, Memphis, TN 38119 | Peter Alden, MD Patricia Eby, MD | 26228 26234 | MD MD | Plastic Surgery   Plastic Surgery |
| 276 | 2/3/2016 | 5/4/2017 | Prime Care P.C. | 270 E Court Ave, Suite B, Selmer, TN 38375 | William Bartz, DO | 1733 | DO | Family Medicine |
| 277 | 2/3/2016 | 5/4/2017 | Profiles Laser and Medical Aesthetics | 505 East Main St, Hendersonville, Tn 37075 | Nicholas Tarola, MD | 44291 | MD | Plastic Surgery |
| 278 | 2/3/2016 | 5/4/2017 | Renovvs Medical Spa | 3980 Bristol Hwy, Johnson City, TN 37601 | Donald Clemons, MD | 17509 | MD | Dermatology |
| 279 | 2/3/2016 | 5/4/2017 | Ridge Lake Aes, LLC | 825 Ridge Lake Blvd, Memphis, TN 38120 | Anne Rowland, MD Subha Gollamudi, MD | 50588 21892 | MD MD | Ophthalmology Ophthalmology |
| 280 | 2/3/2016 | 5/4/2017 | S. Kathleen Clark, MD | 1132 Dow St, Murfreesboro, TN 37130 | S. Kathleen Clark, MD | 15766 | MD | Dermatology |
| 281 | 2/3/2016 | 5/4/2017 | Sevier Medical Laser | 1235 Dolly Parton Pkwy, Ste 2, Sevierville, TN 37862 | Samuel McClain, MD | 10012 | MD | Family Medicine |
| 282 | 2/3/2016 | 5/4/2017 | Skin Logics Weight Loss & Med Spa | 313 E College St, Dickson, TN 37055 | Douglas Lagon, MD | 6383 | MD | none |
| 283 | 2/3/2016 | 5/4/2017 | Specialty Surgeons, PC | 350 Blountville Hwy, Suite 205, Bristol, TN 37620 | Roderick Zickler, MD | 28496 | MD | Plastic Surgery |
| 284 | 2/3/2016 | 5/4/2017 | Stephen Lutzak MD | 4323 Carothers Pkwy, Ste 300, Franklin, TN 37067 | Stephen Lutzak, MD | 27074 | MD | Family Medicine |
| 285 | 2/3/2016 | 5/4/2017 | Steven L Sterling, MD PC | 2607 Kingston Pk, Ste 182, Knoxville, TN 37919 | Steven L Sterling, MD Howard Beale, MD | 18077 5223 | MD MD | Ophthalmology Ophthalmology |
| 286 | 2/3/2016 | 5/4/2017 | Surgery Clinic of Milan | 4022 Liberty St, Milan, TN 38358 | Kenneth Tozer, MD | 16387 | MD | General Surgery |
| 287 | 2/3/2016 | 5/4/2017 | Tanenbaum Dermatology Center, PLC | 760 Brookhaven Circle, Memphis, Tn 38117 | Alan Tanenbaum, MD | 25584 | MD | Dermatology |
| 288 | 2/3/2016 | 5/4/2017 | The Face Place | 10404 Jackson Oaks Way, Knoxville, TN 37922 | Vaughan Hall, MD | 29520 | MD | Family Medicine |
| 289 | 2/3/2016 | 5/4/2017 | The Plastic Surgery Clinic of Cleveland | 597 Church St, NE, Cleveland, TN 37311 | Michael Hoops, MD | 26172 | MD | Plastic Surgery |
| 290 | 2/3/2016 | 5/4/2017 | The Womens Place | 109 West 6th St, Cookeville, TN 38501 | Lauretta Connelly, MD | 29602 | MD | Obstetrics/Gynecology |
| 291 | 2/3/2016 | 5/4/2017 | Total Eye Care, P.A. | 6060 Primacy Pkwy, #200, Memphis, TN 38119 | Eugene McLaurin, MD | 8759 | MD | Ophthalmology |
| 292 | 2/3/2016 | 5/4/2017 | | | Melissa Toyos, MD | 50901 | MD | Ophthalmology |
| 293 | 2/3/2016 | 5/4/2017 | Toyos Clinic (Franklin) | 600A Frazier Dr, Suite 110, Franklin, TN 37067 | Melissa Toyos, MD Rolando Toyos, MD | 50901 30047 | MD MD | Ophthalmology Ophthalmology |
| 294 | 2/3/2016 | 5/4/2017 | Toyos Clinic (Germantown) | 1365 S Germantown, Rd, Germantown, TN 38138 | Melissa Toyos, MD Rolando Toyos, MD | 50901 30047 | MD MD | Ophthalmology Ophthalmology |
| 295 | 2/3/2016 | 5/4/2017 | Toyos Clinic (Nashville) | 2204 Crestmor, Nashville, TN 37215 | Melissa Toyos, MD Rolando Toyos, MD | 50901 30047 | MD MD | Ophthalmology Ophthalmology |
| 296 | 2/3/2016 | 5/4/2017 | Vein Care Centers of Tennessee | 647 Dunlap Lane, Ste 100, Clarksville, TN 37040 | Stephen Dougherty, MD | 22208 | MD | General Surgery |
| 297 | 2/3/2016 | 5/4/2017 | VRF Eye Specialty Group (Collierville) | 1458 W Poplar Ave, #101, Collierville, TN 38017 | Anne Rowland, MD Subha Gollamudi, MD | 50588 21892 | MD MD | Ophthalmology Ophthalmology |
| 298 | 2/3/2016 | 5/4/2017 | VRF Eye Specialty Group (Memphis) | 825 Ridge Lake Blvd, Memphis, TN 38120 | Anne Rowland, MD Subha Gollamudi, MD | 50588 21892 | MD MD | Ophthalmology Ophthalmology |
| 299 | 2/3/2016 | 5/4/2017 | West Tennessee Eye Associates | 112 Stonebridge Blvd., Jackson, TN 38305 | David Underwood, MD | 19471 | MD | Ophthalmology |
| 300 | 2/8/2016 | 5/5/2017 | Affordable Fillers | 1925 Gunbarrel Rd., Suite J, Chattanooga, TN 37411 | Gary Gesualdi, MD | 28104 | MD | none |

| Registration Number | Registration Date | Expiration Date | Business Name | Business Address | Medical Director/Supervising Physician(s) | License No. | Medical Credential | Certification Information |
|---|---|---|---|---|---|---|---|---|
| 301 | 2/8/2016 | 5/5/2017 | Cosmetic Laser Skincare | 110 Medtech Parkway, Johnson City, TN 37604 | Jeffrey Carlson, MD<br>Alan McCartt, MD<br>James Battle, MD | 38624<br>14831<br>42135 | MD<br>MD<br>MD | Ophthalmology<br>Ophthalmology<br>Ophthalmology |
| 302 | 2/8/2016 | 5/5/2017 | Gallaher Plastic Surgery & Spa M.D.(Crossville) | 41 West Ave, Crossville, TN 38557 | Tom Gallaher, MD<br>Daniel Fowler, MD | 35852<br>51508 | MD<br>MD | Plastic Surgery  Plastic Surgery |
| 303 | 2/8/2016 | 5/5/2017 | Gallaher Plastic Surgery & Spa M.D. (Knoxville) | Cherokee Plaza, 5508 Kingston Pike, Ste 110, Knoxville, TN 37919 | Tom Gallaher, MD<br>Daniel Fowler, MD | 35852<br>51508 | MD<br>MD | Plastic Surgery  Plastic Surgery |
| 304 | 2/8/2016 | 5/5/2017 | Gallaher Plastic Surgery & Spa M.D. (Powell) | 7560 Dannaher Dr., Suite 150, Powell, TN 37849 | Tom Gallaher, MD<br>Daniel Fowler, MD | 35852<br>51508 | MD<br>MD | Plastic Surgery  Plastic Surgery |
| 305 | 2/8/2016 | 5/5/2017 | Ideal Image Knoxville | 11439 Parkside Dr., Knoxville, TN 37934 | Christopher Sawyer, MD | 11062 | MD | Family Medicine |
| 306 | 2/8/2016 | 5/5/2017 | Ideal Image Memphis | 2257 N Germantown Pkwy, Ste 115, Memphis, TN 38016 | Christopher Sawyer, MD | 11062 | MD | Family Medicine |
| 307 | 2/8/2016 | 5/5/2017 | Milligan Surgical Clinic | 1720 West Ave, Ste 101, Crossville, TN 38555 | John Milligan, MD | 46056 | MD | General Surgery |
| 308 | 2/8/2016 | 5/5/2017 | Resurgence, LLC | 1307 State Blvd, Franklin, TN 37064 | Jerry Howard II, MD | 46459 | MD | General Surgery |
| 309 | 2/8/2016 | 5/5/2017 | Skin RN | 1212 17th Ave South, Nashville, TN 37212 | Louis Huesman, MD | 31924 | MD | Orthopaedic Surgery |
| 310 | 2/8/2016 | 5/9/2017 | Evolve Weight & Age Management | 330 Mayfield Dr., Franklin, TN 37067 | Louis Huesman, MD | 31924 | MD | Orthopaedic Surgery |
| 311 | 2/8/2016 | 5/9/2017 | Premier Age Management | 229 Ward Circle #23, Brentwood, TN 37027 | Louis Huesman, MD | 31924 | MD | Orthopaedic Surgery |
| 312 | 2/9/2016 | 5/9/2017 | Susana I Donaghey, MD | 1409 Bradberry Dr, Murfreesboro, TN 37130 | Susan Donaghey, MD | 40750 | MD | Internal Medicine |
| 313 | 2/9/2016 | 5/9/2017 | Broughton Jolley Works | 1001 Fiddlers Way, Kingsport, TN 37664 | Broughton Jolley, MD | 21958 | MD | Anesthesiology |
| 314 | 2/9/2016 | 5/10/2017 | Chattanooga Women's Specialists | 929 Spring Creek Rd., Suite 103, Chattanooga, TN 37412 | Thomas Welden, MD<br>Delman Ashcraft, MD<br>Elizabeth Bowers, DO | 17843<br>28960<br>1518 | MD<br>MD<br>DO | none<br>Obstetrics & Gynecology<br>Obstetrics & Gynecology |
| 315 | 2/9/2016 | 5/10/2017 | Easley Dakotes Family Medicine | 1618 Hwy 51S, Ste G, Covington, TN 38019 | | | | |
| 316 | 2/9/2016 | 5/10/2017 | Plastic Surgery and Laser Center | 890 Madison Ave, Memphis, TN 38103 | Michael Craig, MD | 29805 | MD | Family Medicine |
| 317 | 2/9/2016 | 5/10/2017 | Prestige Aesthetics | 217 E. Unaka Ave, Johnson City, TN 37601 | William Hickerson, MD | 12709 | MD | Plastic Surgery |
| 318 | 2/9/2016 | 5/10/2017 | Loucinda R Dampier MD | 196 Stadium Dr, Hendersonville, TN 37075 | Jeffrey Hopland, MD | 28018 | MD | Family Medicine |
| 319 | 2/9/2016 | 5/10/2017 | The Skin Wellness Center | 10215 Kingston Pike, #200, Knoxville, TN 37922 | Loucinda Dampier, MD | 43441 | MD | General Surgery |
| 320 | 2/9/2016 | 5/10/2017 | Years Younger MediSpa, LLC | 9313 S Northshore Dr, Knoxville, TN 37922 | Meredith Overholt, MD | 28928 | MD | Dermatology |
| 321 | 2/9/2016 | 5/10/2017 | Dr. Caroline H Chester, MD PC | 2201 Murphy Ave, Ste 403, Nashville, TN 37203 | Kevin Stearey, MD | 24689 | MD | Family Medicine |
| 322 | 2/9/2016 | 5/10/2017 | Added Touch LLC | 502A S Main St, Ste 304, Springfield, TN 37172 | Caroline Chester, MD | 23862 | MD | Plastic Surgery |
| 323 | 2/9/2016 | 5/10/2017 | Internal Medicine Associates | 7557B Dannaher Way, Suite 225, Powell, TN 37849 | Keith Goldberg, MD<br>Amy Bentley, MD | 30292<br>26495 | MD<br>MD | General Surgery<br>Internal Medicine |
| 324 | 2/9/2016 | 5/10/2017 | East Tennessee Plastic Surgery, P.C. | 9430 Parkwest Blvd, Suite 240, Knoxville, TN 37923 | Timothy Wilson, MD | 31223 | MD | Plastic Surgery |
| 325 | 2/9/2016 | 5/10/2017 | Medi Skin | 294 Gray Hawk Trail, Clarksville, Tn 37043 | Stephen White, MD | 14198 | MD | Internal Medicine |
| 326 | 2/9/2016 | 5/10/2017 | Associates in Plastic Surgery | 2350 N. Ocoee St, Cleveland, TN 37311 | Christopher Chase, MD | 24780 | MD | Plastic Surgery |
| 327 | 2/9/2016 | 5/10/2017 | Euro Med Spa (Chattanooga) | 3888 Hixson Pike, Chattanooga, TN 37415 | Shahid Iqbhal, MD | 37677 | MD | Family Medicine |
| 328 | 2/9/2016 | 5/10/2017 | Euro Med Spa (Cleveland) | 645 Paul Huff Pkwy, Suite #102, Cleveland, TN 37312 | Shahid Iqbhal, MD | 37677 | MD | Family Medicine |
| 329 | 2/9/2016 | 5/10/2017 | GLOW Medical Aesthetics | 7714 Conner Rd, Ste 106, Powell, TN 37849 | Crystal Southerland, MD | 39462 | MD | Internal Medicine |
| 330 | 2/9/2016 | 5/10/2017 | Joseph T. Chun MD | 1934 Alcoa Hwy, Ste 362, Knoxville, TN 37920 | Joseph Chun, MD | 23442 | MD | Plastic Surgery |
| 331 | 2/9/2016 | 5/10/2017 | Middle Tennessee Vascular Associates | 4601 Carothers Pkwy, Ste 375, Franklin, TN 37067 | Paul Flener, MD | 42306 | MD | General Surgery/Plastic Surgery |
| 332 | 2/9/2016 | 5/10/2017 | Nashville Cosmetic Surgery Center | 4322 Harding Pk, Ste 314, Nashville, TN 37205 | Donald Griffin, MD | 21852 | MD | Plastic Surgery |
| 333 | 2/9/2016 | 5/10/2017 | Oslin Plastic Surgery, PLLC | 4230 Harding Rd, Ste 101, Nashville, TN 37205 | Bryan Oslin, MD | 27850 | MD | Plastic Surgery |
| 334 | 2/9/2016 | 5/10/2017 | Rural Health Services Consortium, Inc | 4307 Hwy 66 South, Rogersville, TN 37857 | Wesley Hanson, MD<br>Mark Dalle-Ave, MD<br>Christopher Colondino, MD | 14319<br>25875<br>34377 | MD<br>MD<br>MD | Family Medicine  Family Medicine<br>Pediatrics |
| 335 | 2/9/2016 | 5/10/2017 | The Breazeale Clinic | 2068 Lakeside Centre Way, Knoxville, TN 37922 | Earl Breazeale, MD | 27172 | MD | Plastic Surgery |
| 336 | 2/9/2016 | 5/10/2017 | Women's Surgery Center | 1726 Gunbarrel Rd, Ste 200, Chattanooga, TN 37421 | Robery Parr, MD | 39912 | MD | Obstetrics & Gynecology |
| 337 | 2/20/2016 | 5/10/2017 | Rejuvenation & Restoration Medicine | 28 Midway St, Lower Level, Bristol, TN 37620 | Sonya Sandali, DO | 1213 | DO | Family Medicine |
| 338 | 2/20/2016 | 5/10/2017 | Greater Knoxville Ear, Nose, & Throat Associates, PC - Alcoa Hwy | 1932 Alcoa Hwy, Ste 160, Bldg C, Knoxville, TN 37920 | Richard DePersio, MD<br>Elise Denneny, MD | 9089<br>18462 | MD<br>MD | Otolaryngology/Plastic & Reconstructive Surgery<br>Otolaryngology |
| 339 | 2/20/2016 | 5/10/2017 | Greater Knoxville Ear, Nose, & Throat Associates, PC - Ft Sanders | 220 Fort Sanders West Blvd., Bldg 2, Ste 101, Knoxville, TN 37922 | Richard DePersio, MD<br>Elise Denneny, MD | 9089<br>18462 | MD<br>MD | Otolaryngology/Plastic & Reconstructive Surgery<br>Otolaryngology |
| 340 | 2/20/2016 | 5/10/2017 | Greater Knoxville Ear, Nose, & Throat Associates, PC - Powell | 7557A Dannaher Dr., Ste 220, Powell, TN 37849 | Richard DePersio, MD<br>Elise Denneny, MD | 9089<br>18462 | MD<br>MD | Otolaryngology/Plastic & Reconstructive Surgery<br>Otolaryngology |
| 341 | 2/20/2016 | 5/10/2017 | Tennesee Surgical Specialists, PC | 9217 Park West Blvd., C2, Knoxville, TN 37923 | Terry Adams, MD | 13554 | MD | General Surgery |
| 342 | 2/20/2016 | 5/10/2017 | Heritage Medical Associates, PC | 222 22nd Ave North, Suite 100, Nashville, TN 37203 | Heidi Rand, MD | 34448 | MD | Dermatology |
| 343 | 2/20/2016 | 5/10/2017 | Nashville Plastic Surgery | 2201 Murphy Ave, Ste 301, Nashville, TN 37203 | Michael Cash, MD | 43413 | MD | General & Plastic Surgery |
| 344 | 2/20/2016 | 5/10/2017 | Skyline Eye Clinic, P.C. | 668 Skyline Dr, Jackson, TN 38301 | Sean Neel, MD<br>Arthur Woods, MD<br>Hilary Grissom, MD<br>Jason Sullivan, MD<br>Mark Bateman, MD | 31475<br>10120<br>43415<br>31334<br>178889 | MD<br>MD<br>MD<br>MD<br>MD | Ophthalmology<br>Ophthalmology<br>Ophthalmology<br>Ophthalmology<br>Ophthalmology |
| 345 | 2/20/2016 | 5/10/2017 | Sona MedSpa | 7100 Commerce Way, Ste 160, Brentwood, TN 37027 | Christina Lammers, DO | 1509 | DO | Internal Medicine |
| 346 | 2/20/2016 | 5/10/2017 | Heritage Medical Associates, PC Mallory Ln | 1909 Mallory Ln, Ste 300, Franklin, TN 37067 | Shelly Franklin, MD | 39815 | MD | Dermatology |
| 347 | 2/20/2016 | 5/10/2017 | Nashville Skin and Cancer, PLC Wallace Rd | 397 Wallace Rd, Ste C-402, Nashville, TN 37211 | Adrian Rodriguez, MD<br>John Hardin, MD | 40740<br>35039 | MD<br>MD | Dermatology<br>Dermatology/Emergency Medicine |
| 348 | 2/20/2016 | 5/10/2017 | Nashville Skin and Cancer, PLC- Patterson St | 2400 Patterson St, Ste 204, Nashville, TN 37203 | Adrian Rodriguez, MD<br>Jason Robbins, MD<br>Allyson Eastham, MD<br>Casey Shaba, MD<br>Saro Kantrow, MD<br>Lorien Sites, MD<br>Jennifer Martin, MD | 40740<br>39425<br>50651<br>47062<br>42115<br>44630<br>41054 | MD<br>MD<br>MD<br>MD<br>MD<br>MD<br>MD | Dermatology<br>Dermatology<br>Dermatology<br>Dermatology  Dermatology<br>Dermatology  Dermatology |
| 349 | 2/20/2016 | 5/10/2017 | Nashville Skin and Cancer, PLC Clarksville | 670 Sango Rd, Clarksville, TN 37043 | Adrian Rodriguez, MD Lorien Sites, MD   Jennifer Martin, MD   Allyson Eastham, MD | 40740<br>44630<br>41054<br>50651 | MD<br>MD<br>MD<br>MD | Dermatology<br>Dermatology<br>Dermatology<br>Dermatology |
| 350 | 2/20/2016 | 5/10/2017 | Lebanon Health Care Center | 1123 N Castle Heights Ave, Ste G, Lebanon, TN 37087 | Lawrence Valdez, MD | 37125 | MD | Internal Medicine |
| 351 | 2/20/2016 | 5/12/2017 | Charlie Max | 113 W Main St, Smithville, TN 37166 | Lawrence Valdez, MD | 37125 | MD | Internal Medicine |
| 352 | 2/20/2016 | 5/12/2017 | Beauty Boutique | 107 Signature Place, Lebanon, TN 37087 | Lawrence Valdez, MD | 37125 | MD | Internal Medicine |
| 353 | 2/20/2016 | 5/12/2017 | Rejuve MD | 600-A Frazier Dr, Ste 123, Franklin, TN 37067 | Louis Huesman, MD | 31924 | MD | Orthopaedic Surgery |
| 354 | 2/20/2016 | 5/12/2017 | Anderson and Rahman Dermatology, PLLC | 6311 Kingston Pike, Ste 21E, Knoxville, TN 37919 | Elizabeth Anderson, MD<br>Quyn Rahman, MD<br>Charles Huddleston, MD | 39757<br>49178<br>5764 | MD<br>MD<br>MD | Dermatology<br>Dermatology<br>Dermatology |
| 355 | 2/20/2016 | 5/12/2017 | Gallatin Women's Center, PC | 437 E Main St, Gallatin, TN 37066 | Richard Bennett, MD<br>William Coldwell, MD | 36540<br>17278 | MD<br>MD | Obstetrics & Gynecology<br>Obstetrics & Gynecology |
| 356 | 2/20/2016 | 5/12/2017 | SouthEast Eye Specialists, PLLC Knoxville | 1400 Dowell Springs Blvd, Ste 310, Knoxville, TN 37909 | John Bierly, MD | 31971 | MD | Ophthalmology |

| Registration Number | Registration Date | Expiration Date | Business Name | Business Address | Medical Director/ Supervising Physician(s) | License No. | Medical Credential | Certification Information |
|---|---|---|---|---|---|---|---|---|
| 357 | 2/20/2016 | 5/12/2017 | SouthEast Eye Specialists, PLLC Chattanooga | 7268 Jarnigan Rd, Ste 200, Chattanooga, TN 37421 | John Bierly, MD | 31971 | MD | Ophthalmology |
| 358 | 2/20/2016 | 5/12/2017 | Center for Facial Rejuvenation, PLLC | 7268 Jarnigan Rd, Ste 204, Chattanooga, TN 37421 | Rex Younis, MD | 48141 | MD | Ophthalmology |
| 359 | 2/20/2016 | 5/12/2017 | Brentwood Dermatology | 343 Franklin Rd Ste 202, Brentwood, TN 37027 | William McDaniel, MD | 14028 | MD | Dermatology |
| 360 | 2/20/2016 | 5/15/2017 | Cumberland Eye Care | 57 Fairfield Blvd, Crossville, TN 38558 | Michael S Galloway, MD | 24999 | MD | Ophthalmology |
|  |  |  |  |  | Janis Holt, MD | 50630 | MD | Ophthalmology |
| 361 | 2/20/2016 | 5/15/2017 | Do Laser & Facial Care Clinic LLC | 2569 N Washington Ave, Brownsville, TN 38012 | Clarey Dowling, MD | 12699 | MD | none |
| 362 | 2/20/2016 | 5/15/2017 | Dr. Crun-Carty's Medical Spa | 1188 North Market St, Paris, TN 38242 | Wendy Crun-Carty, MD | 38803 | MD | none |
| 363 | 2/20/2016 | 5/15/2017 | Facial Rejuvenation Center | 4230 Harding Rd, Ste 400, Nashville, TN 37205 | Marcus Houston, MD | 10516 | MD | Internal Medicine |
| 364 | 2/20/2016 | 5/15/2017 | Pure Luxe Salon & Spa | 10780 Hardin Valley Rd, Knoxville, TN 37932 | Stephen Russell, MD | 11675 | MD | Emergency Medicine |
|  |  |  |  |  | William Dallas, MD | 20500 | MD | General/Vascular Surgery |
|  |  |  |  |  | Douglas Holland, MD | 20636 | MD | Emergency Medicine |
| 365 | 2/20/2016 | 5/15/2017 | Lois Wagstrom M.D., P.C. (Hendersonville) | 1047 Glenbrook Way, Ste 100, Hendersonville, TN 37075 | Lois Wagstrom, MD | 21252 | MD | Plastic Surgery |
| 366 | 2/20/2016 | 5/15/2017 | Lois Wagstrom M.D., P.C. (Nashville) | 310 23rd Ave N, Ste 100, Nashville, TN 37203 | Lois Wagstrom, MD | 21252 | MD | Plastic Surgery |
| 367 | 2/20/2016 | 5/15/2017 | Vein and Vascular Center of Nashville | 5651 Frist Blvd, Ste 414, Hermitage, TN 37076 | Trf Siragusa, MD | 43966 | MD | General/Vascular Surgery |
| 368 | 2/20/2016 | 5/15/2017 | Surgical Services P.C. | 604 South Main St, Sweetwater, TN 37874 | Ramon Villanueva, MD | 9592 | MD | General Surgery |
| 369 | 2/20/2016 | 5/15/2017 | SKIN | 5342 Estate Office Dr, Ste 1, Memphis, TN 38119 | James Campbell, MD | 12737 | MD | General Surgery |
| 370 | 2/20/2016 | 5/15/2017 | John R Werther MD | 300 20th Ave North, Ste 606, Nashville, TN 37203 | John R Werther MD | 21127 | MD | Oral & Maxillofacial Surgery |
| 371 | 2/20/2016 | 5/15/2017 | Truce Skin Care | 3810 Bedford Ave, Ste 310B, Nashville, TN 37215 | William Edwards Jr., MD | 17928 | MD | General/Vascular Surgery |
| 372 | 2/20/2016 | 5/15/2017 | Freedom Manicure/Skin Care Spa | 1710 F. Wood St, Ste C, Paris, TN 38242 | James McGee, MD | 18055 | MD | none |
| 373 | 2/20/2016 | 5/15/2017 | Knoxville Oral and Maxillofacial Surgery, PC | 6207 Highland Place Way, Knoxville, TN 37919 | Turner Emory, MD, DS | 43696, 8062 | MD DS | Oral & Maxillofacial Surgery |
|  |  |  |  |  | Michael Wooten, DS | 4213 | DS | & Maxillofacial Surgery |
| 374 | 2/20/2016 | 5/15/2017 | Larimore Warren, MD | 1405 Baddour Pkwy, Ste 100, Lebanon, TN 37087 | Larimore Warren, MD | 15070 | MD | General/Vascular Surgery |
| 375 | 2/20/2016 | 5/15/2017 | Art of Body MD, PLLC | 4451 N Roan St, Ste 205, Johnson City, TN 37615 | Mirunda Moretz, MD | 46195 | MD | Emergency Medicine |
| 376 | 2/20/2016 | 5/15/2017 | Nashville Skin and Cancer, PLC | 2525 21st Ave S, Nashville, TN 37212 | Adrian Rodriguez, MD | 40740 | MD | Dermatology |
|  |  |  |  |  | Lorian Sites, MD | 44630 | MD | Dermatology |
|  |  |  |  |  | Jennifer Martin, MD | 41054 | MD | Dermatology |
|  |  |  |  |  | Brent Pennington, MD | 30587 | MD | Dermatology |
|  |  |  |  |  | Allyson Eastham, MD | 50651 | MD | Dermatology |
| 377 | 2/20/2016 | 5/15/2017 | Tennova Primary Care South & Laser Spa | 7323 Chapman Hwy, Ste 170, Knoxville, TN 37920 | Christopher Sawyer, MD | 11062 | MD | Family Medicine |
| 378 | 2/20/2016 | 5/15/2017 | East Tennessee Vein Clinic, PC | 1344 Dowell Springs Blvd, Knoxville, TN 37909 | Andrew Douglas, MD | 21979 | MD | Family Medicine/Phlebology/Vein Specialist |
| 379 | 2/28/2016 | 5/15/2017 | The Affordable Healthcare | 215 Forks of the River Pkwy, Ste 2, Sevierville, TN 37862 | Donald Weckesser, MD | 28080 | MD | Family Medicine |
| 380 | 2/28/2016 | 5/15/2017 | David E McKee, MD | 3443 Dickerson Pike, Ste 740, Nashville, TN 37207 | David E McKee, MD | 13226 | MD | Plastic Surgery |
| 381 | 2/28/2016 | 5/15/2017 | Shire Facial Plastic Surgery | 6151 Shallowford Rd, Ste 101, Chattanooga, TN 37421 | James Shire, MD | 29775 | MD | Otolaryngology/Facial Plastic & Reconstructive Surgery |
| 382 | 2/28/2016 | 5/15/2017 | Midsouth Medspas LLC | 320 Liberty Pike, Ste 130, Franklin, TN 37064 | Stanley Meers, MD | 19479 | MD | Internal Medicine |
| 383 | 2/28/2016 | 5/15/2017 | Specialty Medical Services, LLC | 999 Executive Park Blvd, Ste 100, Kingsport, TN 37660 | Eric Smith, MD | 19827 | MD | Ophthalmology |
|  |  |  |  |  | Robert Bice Jr, MD | 8499 | MD | Ophthalmology |
|  |  |  |  |  | Anthony Seaton, MD | 27984 | MD | Ophthalmology |
|  |  |  |  |  | Keith Williamson, MD | 47442 | MD | Ophthalmology |
|  |  |  |  |  | Brandon Lee, MD | 48125 | MD | Ophthalmology |
| 384 | 2/28/2016 | 5/15/2017 | The Regional Eye Center, P.C. | Four Sheridan Square, Ste 102, Kingsport, TN 37660 | Eric Smith, MD | 19827 | MD | Ophthalmology |
|  |  |  |  |  | Robert Bice Jr, MD | 8499 | MD | Ophthalmology |
|  |  |  |  |  | Anthony Seaton, MD | 27984 | MD | Ophthalmology |
|  |  |  |  |  | Keith Williamson, MD | 47442 | MD | Ophthalmology |
|  |  |  |  |  | Brandon Lee, MD | 48125 | MD | Ophthalmology |
| 385 | 2/28/2016 | 5/15/2017 | The Regional Eye Center, P.C. (Ravine Rd) | 135 W. Ravine Rd, Ste 2C, Kingsport, TN 37660 | Eric Smith, MD | 19827 | MD | Ophthalmology |
|  |  |  |  |  | Robert Bice Jr, MD | 8499 | MD | Ophthalmology |
|  |  |  |  |  | Anthony Seaton, MD | 27984 | MD | Ophthalmology |
|  |  |  |  |  | Keith Williamson, MD | 47442 | MD | Ophthalmology |
|  |  |  |  |  | Brandon Lee, MD | 48125 | MD | Ophthalmology |
| 386 | 2/28/2016 | 5/15/2017 | The Plastic Surgery Clinic of Jackson | 10 Lynoak Cove, Jackson, TN 38305 | Marshall Yellen, MD | 29583 | MD | General Plastic Surgery |
| 387 | 2/28/2016 | 5/15/2017 | Carthage Family Prestige | 133 Hospital Dr, Ste 500, Carthage, TN 37030 | Roosevelt Peebles Jr, MD | 24686 | MD | Plastic Surgery |
| 388 | 2/28/2016 | 5/15/2017 | Phase 4 Plastic Surgery | 2014 Clifton Ave, Nashville, TN 37203 | Roosevelt Peebles Jr, MD | 24686 | MD | Plastic Surgery |
| 389 | 2/28/2016 | 5/15/2017 | The Surgical Clinic - Vein Centre (Mt Juliet) | 660 Mount Juliet Rd, Ste 211, Mount Juliet, TN 37122 | William Edwards Jr., MD | 17928 | MD | General/Vascular Surgery |
|  |  |  |  |  | Roger Bonau, MD | 19695 | MD | General/Vascular Surgery |
|  |  |  |  |  | Matthew Borkon, MD | 43806 | MD | General/Vascular Surgery |
|  |  |  |  |  | JimBob Faulk, MD | 35500 | MD | General/Vascular Surgery |
|  |  |  |  |  | Bryan Fisher, MD | 46725 | MD | General/Vascular Surgery |
|  |  |  |  |  | John Keyser III, MD | 14538 | MD | Vascular Surgery |
|  |  |  |  |  | Billy Kim, MD | 46035 | MD | General/Vascular Surgery |
|  |  |  |  |  | Allen Lee, MD | 49598 | MD | General/Vascular Surgery |
|  |  |  |  |  | Adam Richter, MD | 49646 | MD | General Surgery |
|  |  |  |  |  | Stanley Snyder Jr, MD | 26740 | MD | General/Vascular Surgery |
| 390 | 2/28/2016 | 5/15/2017 | The Surgical Clinic - Vein Centre (Franklin) | 125 Cool Springs Blvd, Ste 250, Franklin, TN 37067 | William Edwards Jr., MD | 17928 | MD | General/Vascular Surgery |
|  |  |  |  |  | Roger Bonau, MD | 19695 | MD | General/Vascular Surgery |
|  |  |  |  |  | Matthew Borkon, MD | 43806 | MD | General/Vascular Surgery |
|  |  |  |  |  | JimBob Faulk, MD | 35500 | MD | General/Vascular Surgery |
|  |  |  |  |  | Bryan Fisher, MD | 46725 | MD | General/Vascular Surgery |
|  |  |  |  |  | John Keyser III, MD | 14538 | MD | Vascular Surgery |
|  |  |  |  |  | Billy Kim, MD | 46035 | MD | General/Vascular Surgery |
|  |  |  |  |  | Allen Lee, MD | 49598 | MD | General/Vascular Surgery |
|  |  |  |  |  | Adam Richter, MD | 49646 | MD | General Surgery |
|  |  |  |  |  | Stanley Snyder Jr, MD | 26740 | MD | General/Vascular Surgery |
| 391 | 2/28/2016 | 5/15/2017 | The Surgical Clinic - Vein Centre (Nashville) | 4535 Harding Pike, Ste 304, Nashville, TN 37205 | William Edwards Jr., MD | 17928 | MD | General/Vascular Surgery |
|  |  |  |  |  | Roger Bonau, MD | 19695 | MD | General/Vascular Surgery |
|  |  |  |  |  | Matthew Borkon, MD | 43806 | MD | General/Vascular Surgery |
|  |  |  |  |  | JimBob Faulk, MD | 35500 | MD | General/Vascular Surgery |
|  |  |  |  |  | Bryan Fisher, MD | 46725 | MD | General/Vascular Surgery |
|  |  |  |  |  | John Keyser III, MD | 14538 | MD | Vascular Surgery |
|  |  |  |  |  | Billy Kim, MD | 46035 | MD | General/Vascular Surgery |
|  |  |  |  |  | Allen Lee, MD | 49598 | MD | General/Vascular Surgery |
|  |  |  |  |  | Adam Richter, MD | 49646 | MD | General Surgery |
|  |  |  |  |  | Stanley Snyder Jr, MD | 26740 | MD | General/Vascular Surgery |
| 392 | 2/28/2016 | 5/15/2017 | Solutions Medical Center | 832 W Poplar Ave, Collierville, TN 38017 | James Bryant, MD | 3183 | MD | Family Medicine |
| 393 | 2/28/2016 | 5/16/2017 | Dr David H. Horowitz, M.D. | 1900 Patterson St, Suite 205, Nashville, TN 37203 | David H. Horowitz, M.D. | 9713 | MD | Dermatology |
| 394 | 2/28/2016 | 5/16/2017 | Robertson County Physical Medicine, LLC | 2308D Memorial Blvd, Springfield, TN 37172 | Wayne Moore, MD | 26654 | MD | Emergency Medicine |
| 395 | 2/28/2016 | 5/16/2017 | Plastic Surgery Affiliates | 1914 Charlotte Ave, Ste 101, Nashville, TN 37203 | Michael Hueneke, MD | 30294 | MD | Plastic Surgery |
| 396 | 2/28/2016 | 5/16/2017 | Advances Aesthetics Medical Spa of Gold Skin Care Center | 2000 Richard Jones Rd, #220, Nashville, TN 37215 | Michael Gold, MD | 19396 | MD | Dermatology |
| 397 | 2/28/2016 | 5/16/2017 | Central Tennessee Ear, Nose, & Throat | 787 Weatherly Dr, Ste 200, Clarksville, TN 37043 | Randolph Richards, MD | 21029 | MD | Otolaryngology |
| 398 | 2/28/2016 | 5/16/2017 | Belle Vita Salon & Med Spa | 321 Central Church Rd, Morristown, TN 37814 | Mark Davenport, MD | 26233 | MD | none |
| 399 | 2/28/2016 | 5/16/2017 | Baptist Eye Surgeons | 2020 Kay St, Knoxville, TN 37920 | Albert Holmes, MD | 14478 | MD | Ophthalmology |
|  |  |  |  |  | Marx Bodenheimer, MD | 28730 | MD | Ophthalmology |
|  |  |  |  |  | Loren Cook, MD | 24518 | MD | Ophthalmology |
|  |  |  |  |  | Mark Ivens, MD | 11712 | MD | Ophthalmology |
|  |  |  |  |  | John Murchison, MD | 25105 | MD | Ophthalmology |
|  |  |  |  |  | Paul Pruett, MD | 51282 | MD | Ophthalmology |
|  |  |  |  |  | Darin Smith, MD | 30771 | MD | Ophthalmology |

| Registration Number | Registration Date | Expiration Date | Business Name | Business Address | Medical Director/Supervising Physician(s) | License No. | Medical Credential | Certification Information |
|---|---|---|---|---|---|---|---|---|
| 400 | 2/28/2016 | 5/16/2017 | Tennessee Valley Eye Center | 140 Capital Dr, Knoxville, TN 37922 | Albert Holmes, MD | 14478 | MD | Ophthalmology |
|  |  |  |  |  | Marx Bodenheimer, MD | 28730 | MD | Ophthalmology |
|  |  |  |  |  | Loren Cook, MD | 24518 | MD | Ophthalmology |
|  |  |  |  |  | Mark Ivens, MD | 11712 | MD | Ophthalmology |
|  |  |  |  |  | John Murchison, MD | 25105 | MD | Ophthalmology |
|  |  |  |  |  | Paul Pruett, MD | 51282 | MD | Ophthalmology |
| 401 | 2/28/2016 | 5/16/2017 | The Lett Center | 660 S Mt Juliett Rd, #210, Mt Juliet, TN 37122 | Dario Smith, MD | 30771 | MD | Ophthalmology |
| 402 | 2/28/2016 | 5/16/2017 | Signature Health & Wellness (Nashville) | 589 Stewarts Ferry Pike, Nashville, TN 37214 | Earl Lett, MD | 25738 | MD | Plastic Surgery |
| 403 | 2/28/2016 | 5/16/2017 | Signature Health & Wellness (LaVergne) | 6001 Jackson Square Blvd, Ste 100, LaVergne, TN 37086 | Moses Swanney, MD | 39063 | MD | Family Medicine |
| 404 | 2/28/2016 | 5/16/2017 | The Surgical Clinic - Horizon | 111 US Hwy 70 E. East Pavillion-2nd floor, Ste 1, Dickson, TN 37055 | Giacomo Mecker, MD | 52979 | MD | General Surgery |
| 405 | 3/4/2016 | 5/17/2017 | The Lett Center Lebanon | 1417 Backtour Pkwy, Suite B, Lebanon, TN 37087 | Earl Lett, MD | 25738 | MD | General/Plastic Surgery |
| 406 | 3/4/2016 | 5/17/2017 | Eye Health Partners of Middle TN, Inc (Columbia) | 927 N James Campbell Blvd., Ste 103, Columbia, TN 38401-2755 | Michelle Nguyen, MD | 53027 | MD | none |
| 407 | 3/4/2016 | 5/17/2017 | Eye Health Partners of Middle TN, Inc (Murfreesboro) | 1602 W Northfield Blvd., Ste 504, Murfreesboro, TN 37129 | Michelle Nguyen, MD | 53027 | MD | none |
| 408 | 3/4/2016 | 5/17/2017 | Apothecary Pharmacy | 226 11th Ave South, Nashville, TN 37203 | Leslie Caudill, MD | 49471 | MD | Dermatology |
| 409 | 3/4/2016 | 5/17/2017 | 23rd Avenue Dermatology | 204 23rd Ave., Nashville, TN 37027 | Leslie Caudill, MD | 49471 | MD | Dermatology |
| 410 | 3/4/2016 | 5/17/2017 | Marvel Cosmetic Surgery | 329 18th Ave N, Nashville, TN 37203 | Jeffrey Marvel, MD | 29420 | MD | Otolaryngology |
| 411 | 3/5/2016 | 5/17/2017 | Regenerations Cosmetic Medicine | 9430 Park West Blvd, Ste 320, Knoxville, TN 37923 | Craig Myers, MD | 27497 | MD | Obstetrics/Gynecology |
| 412 | 3/5/2016 | 5/17/2017 | Advanced Cosmetic Surgery Center | 1502 G Tiny Town Road, Clarksville, TN 37042 | Mitchell Kaye, MD | 46131 | MD | Otolaryngology & Plastic and Reconstructive Surgery |
| 413 | 3/5/2016 | 5/17/2017 | Frazier Dermatology | 501 19th St, Ste 309, Knoxville, TN 37916 | Claude Frazier III, DO | 1748 | DO | Dermatology |
| 414 | 3/5/2016 | 5/17/2017 | The Family Practice Center | 407 4th St, Newport, TN 37821 | Angelo Garbarino, MD | 7419 | MD | Family Medicine |
| 415 | 3/5/2016 | 5/17/2017 | Tennessee Laser & Skin Rejuvenation | 1108 Oak Cluster Dr., Sevierville, TN 37862 | Steven Johnson, DO | 1152 | DO | Family Medicine |
| 416 | 3/14/2016 | 5/17/2017 | Ear, Nose & Throat Associates of Middle TN | 507 N.W. Atlantic St, Tullahoma, TN 37388 | Dominic Cenomico, MD | 18819 | MD | Otolaryngology |
| 417 | 3/14/2016 | 5/17/2017 | Healthy Lifestyle Wellness Center | 248 N Peters Rd, Ste 3, Knoxville, TN 37923 | Anthony Cabrera, MD | 41026 | MD | Internal Medicine |
| 418 | 3/14/2016 | 5/17/2017 | Osteopathic Center, PLLC | 224 S. Peters Rd, Ste 212, Knoxville, TN 37923 | Kristopher Goddard, DO | 2081 | DO | Family Medicine |
| 419 | 3/14/2016 | 5/17/2017 | New Horizons Plastic Surgery | 1880 N. Eastman Rd., Ste 310, Kingsport, TN 37664 | Harold Webb, MD | 44745 | MD | Plastic Surgery |
| 420 | 3/14/2016 | 5/17/2017 | FMC | 170 Beech St, Harrogate, TN 37752 | John Robertson, MD | 47585 | MD | Family Medicine |
| 421 | 3/14/2016 | 5/17/2017 | Delozier Cosmetic Surgery | 209 23rd Ave North, Nashville, TN 37203 | Joseph Delozier III, MD | 16595 | MD | Plastic Surgery |
| 422 | 3/14/2016 | 5/17/2017 | Murfreesboro Medical Clinic Vascular Surgery Vein Ctr | 1272 Garrison Dr, Murfreesboro, TN 37129 | David Chatman, MD | 27945 | MD | Vascular Surgery |
| 423 | 3/14/2016 | 5/17/2017 | Institute Aesthetics | 10133 Sherrill Blvd, Ste 100, Knoxville, TN 37932 | Jeffrey Doll, MD | 25063 | MD | Obstetrics & Gynecology |
| 424 | 3/14/2016 | 5/17/2017 | Parkwest Women's Specialists | 9314 Park West Blvd, Ste 100, Knoxville, TN 37923 | Rebecca Walker, MD | 29405 | MD | Obstetrics & Gynecology |
| 425 | 3/14/2016 | 5/17/2017 | Michael L Bobo, DDS, MD, P8C | 1320 Pleasant Valley Ave, Union City, TN 38261 | Michael Bobo, MD | 30886 | MD | Oral & Maxillofacial Surgery |
| 426 | 3/14/2016 | 5/17/2017 | University Plastic Surgeons | 1068 Cresthaven Rd, Ste 500, Memphis, TN 38119 | Robert Wallace, MD | 27658 | MD | Otolaryngology/Plastic Surgery |
|  |  |  |  |  | Roberto Laschica, MD | 30551 | MD | Plastic Surgery |
|  |  |  |  |  | Uzoma Gbulie, MD | 48123 | MD | Surgery Plastic |
|  |  |  |  |  | Alex Sencheskov, MD | 51362 | MD | Surgery Plastic |
|  |  |  |  |  | Sonia Alvarez, MD | 49029 | MD | Surgery Plastic |
|  |  |  |  |  | Andrew Luce, MD | 38936 | MD | Surgery Plastic |
|  |  |  |  |  | Petros Konofaos, MD | 50989 | MD | Surgery |
| 427 | 3/14/2016 | 5/17/2017 | Tennessee Plastic Surgery - Franklin | 2003 Mallory Lane, Ste 205, Franklin, TN 37067 | Ted Behar, MD | 25379 | MD | Plastic Surgery |
| 428 | 3/14/2016 | 5/17/2017 | Tennessee Plastic Surgery - Smyrna | 537 Stone Crest Pkwy, Ste 200, Smyrna, TN 37167 | Ted Behar, MD | 25379 | MD | Plastic Surgery |
| 429 | 3/22/2016 | 5/18/2017 | Calvert Ophthalmology Center PSC | 290 Clear Sky Court, Clarksville, TN 37043 | Harold Calvert, MD | 35976 | MD | Ophthalmology |
| 430 | 3/22/2016 | 5/18/2017 | Fabulously Thin and Healthy | 6843 S York Hwy, Ste A, Clarkrange, TN 38553 | Eric Redmon, MD | 34629 | MD | Family Medicine |
| 431 | 3/22/2016 | 5/18/2017 | University Plastic & Reconstructive Surgery | 1934 Alcoa Hwy, Ste D362, Knoxville, TN 37920 | Kathleen Herbig, MD | 46226 | MD | Plastic Surgery |
| 432 | 3/22/2016 | 5/18/2017 | Gracepointe Healthcare | 740 Coolsprings Blvd, #110, Franklin, TN 37067 | Edward Leichner, DO | 1128 | DO | Family Medicine |
| 433 | 3/22/2016 | 5/18/2017 | Cavimedspa | 1208 4th Ave N, Nashville, TN 37208 | Elizabeth Cato, MD | 26749 | MD | none |
| 434 | 3/22/2016 | 5/18/2017 | Shiva Skin Studio | 5412 Kingston Pike, Knoxville, TN 37922 | Jack Scariano, MD | 11457 | MD | Neurology |
| 435 | 3/22/2016 | 5/18/2017 | Vein Therapies of Chattanooga PLLC | 6031 Shallowford Rd, Ste 113, Chattanooga, TN 37421 | Griffin Coates, MD | 14484 | MD | Thoracic/Cardiac Surgery |
| 436 | 4/5/2016 | 5/18/2017 | Otolaryngology Associates of Tennessee Franklin | 4601 Carothers Pkwy, Ste 215, Franklin, TN 37067 | Daniel Viner, MD | 36314 | MD | Otolaryngology |
| 437 | 4/5/2016 | 5/18/2017 | Otolaryngology Associates of Tennessee Church St | 2011 Church St, Ste 603, Nashville, TN 37203 | Daniel Viner, MD | 36314 | MD | Otolaryngology |
| 438 | 4/5/2016 | 5/18/2017 | Otolaryngology Associates of Tennessee Patterson St | 2410 Patterson, Ste 210, Nashville, TN 37203 | Daniel Viner, MD | 36314 | MD | Otolaryngology |
| 439 | 4/5/2016 | 5/18/2017 | Anti-Aging Medspa | 6714 Central Ave Pike, Suite F, Knoxville, TN 37912 | Susan Reyes, MD | 42643 | MD | Internal Medicine |
| 440 | 4/5/2016 | 5/18/2017 | Naomi Paschall MDPC | 100 Covey Dr., #204, Franklin, TN 37067 | Naomi Paschall, MD | 34675 | MD | Obstetrics/Gynecology |
| 441 | 4/5/2016 | 5/19/2017 | Plastic Surgery Consultants | 129 Center Pard Dr, Unit 6, Knoxville, TN 37923 | Francis Lotord, MD | 13791 | MD | Plastic Surgery |
| 442 | 4/5/2016 | 5/19/2017 | Renovation Health and Wellness, LLC | 2707 Jacksborn Pike, Ste 1A, Jacksboro, TN 37757 | William Bailey, MD | 20443 | MD | Physical Medicine & Rehabilitation |
| 443 | 4/5/2016 | 5/19/2017 | Skin Deep Aesthetics, LLC | 2341 McCallie Ave, Ste 400, Chattanooga, TN 37404 | Kirk Brody, MD | 29154 | MD | Obstetrics/Gynecology |
| 444 | 4/5/2016 | 5/19/2017 | Horton Family Medicine | 7693 Rhea County Hwy #3, Dayton, TN 37321 | Christopher Horton, MD | 34689 | MD | Family Medicine |
| 445 | 4/5/2016 | 5/19/2017 | Redefine Aesthetics | 5625 Poplar Ave, Memphis, TN 38119 | Christopher Hall, MD | 38419 | MD | Otolaryngology & Plastic and Reconstructive Surgery |
| 446 | 4/5/2016 | 5/19/2017 | Cool Springs MD Chattanooga | 1511 Gunbarrel Rd, Ste 111, Chattanooga, TN 37421 | Jack Rowland, MD | 34464 | MD | Obstetrics/Gynecology |
| 447 | 4/5/2016 | 5/19/2017 | Shea Ear Clinic | 6133 Poplar Pike, Memphis, TN 38119 | Jon Shaffel, MD | 30192 | MD | Otolaryngology |
| 448 | 4/5/2016 | 5/19/2017 | Beauty and Beyond | 426 Troy Ave, Dyersburg, TN 38024 | George Yarbro, MD | 8737 | MD | Plastic Surgery |
| 449 | 4/5/2016 | 5/19/2017 | University Vascular Surgery | 1940 Alcoa Hwy, Ste 120, Knoxville, TN 37920 | Michael Freeman, MD | 18033 | MD | Surgery-Vascular Surgery |
|  |  |  |  |  | Joshua Arnold, MD | 46453 | MD | Surgery/Vascular Surgery |
|  |  |  |  |  | Oscar Grandas, MD | 38851 | MD | Surgery/Vascular Surgery |
|  |  |  |  |  | Scott Stevens, MD | 19831 | MD | Vascular Surgery |
|  |  |  |  |  | Michael McNeily, MD | 51798 | MD | Surgery |
| 450 | 4/5/2016 | 5/19/2017 | Forever Young Wellness, Inc | 5816 Kingston Pike, Ste #1, Knoxville, TN 37919 | David Hardin, MD | 44907 | MD | none |

| Registration Number | Registration Date | Expiration Date | Business Name | Business Address | Medical Director/ Supervising Physician(s) | License No. | Medical Credential | Certification Information |
|---|---|---|---|---|---|---|---|---|
| 451 | 4/5/2016 | 5/19/2017 | 23 Sandstone | 23 Sandstone Circle, Jackson, TN 38305 | Alice McKee, MD | 27949 | MD | Family Medicine |
| 452 | 4/5/2016 | 5/19/2017 | Private Edition | 4009 Hillsboro Rd, Ste 101, Nashville, TN 37215 | Brian Biesman, MD | 30378 | MD | Ophthalmology |
| 453 | 4/5/2016 | 5/19/2017 | The Cosmetic Market Green Hills | 4015 Hillsboro Rd, Ste 107, Nashville, TN 37215 | Brian Biesman, MD | 30378 | MD | Ophthalmology |
| 454 | 4/5/2016 | 5/19/2017 | The Cosmetic Market Cool Springs | 545 Cool Springs Blvd, Ste 158, Franklin, TN 37067 | Brian Biesman, MD | 30378 | MD | Ophthalmology |
| 455 | 4/5/2016 | 5/19/2017 | The Cosmetic Market Warehouse Row | 1110 Market St, Ste 120, Chattanooga, TN 37402 | Brian Biesman, MD | 30378 | MD | Ophthalmology |
| 456 | 4/5/2016 | 5/19/2017 | The Cosmetic Market Opry Mills | 218 Opry Mills Dr, Nashville, TN 37214 | Brian Biesman, MD | 30378 | MD | Ophthalmology |
| 457 | 4/5/2016 | 5/19/2017 | GiGi Wood Davis, DO Family Practice | 1010 Wayne Rd, Ste 205, Savannah, TN 38372 | GiGi Davis, DO | 821 | DO | Family Medicine |
| 458 | 4/5/2016 | 5/19/2017 | GiGi Wood Davis, DO Family Practice | 1010 Wayne Rd, Ste 100, Savannah, TN 38372 | GiGi Davis, DO | 821 | DO | Family Medicine |
| 459 | 4/5/2016 | 5/19/2017 | Aesthetixx | 496 Perkins Ext., Memphis, TN 38117 | Charles Woodall, MD; Michelle Neal, MD | 17430; 28201 | MD; MD | Family Medicine; Family Medicine |
| 460 | 4/5/2016 | 5/19/2017 | Beauty Redefined Medical Spa | 109 Central Ave, Oak Ridge, TN 37830 | Teresa Gaertner, DO | 1321 | DO | none |
| 461 | 4/5/2016 | 5/19/2017 | Curcio Dermatology, P.C. | 2125 Bandywood Dr, Nashville, TN 37215-2968 | Natalie Curcio, MD | 49776 | MD | Dermatology |
| 462 | 4/8/2016 | 5/19/2017 | T Michael Helton, MD/Aesthetic Center of Murfreesboro | 1034 N Highlands Ave, Murfreesboro, TN 37130 | Thomas Helton, MD | 33960 | MD | Family Medicine |
| 463 | 4/8/2016 | 5/19/2017 | Renewed Essence | 810 West 5th North St, Morristown, TN 37814 | Keith Pratt, MD | 20992 | MD | Internal Medicine |
| 464 | 4/12/2016 | 5/19/2017 | Knox Wellness Experience Studios West | 10843 Kingston Pike, Knoxville, TN 37922 | Christopher Sims, DO | 2328 | DO | Pediatrics/Emergency Medicine |
| 465 | 4/12/2016 | 5/19/2017 | Youthful You | 1608 N Main St, Suite B, Shelbyville, TN 37160 | Lynette Adams, MD | 29483 | MD | n/a |
| 466 | 4/12/2016 | 5/19/2017 | McFarland Aesthetic Enhancements | 528 N Walnut St, Murfreesboro, TN 37130 | Lynette Adams, MD | 29483 | MD | n/a |
| 467 | 4/12/2016 | 5/19/2017 | Obstetrics & Gynecology of Hixson, PLLC | 2051 Hamill Rd., Ste 211, Hixson, TN 37343 | Susan Shuck, MD; John Epps, MD | 25053; 11912 | MD; MD | Obstetrics/Gynecology; Obstetrics/Gynecology |
| 468 | 4/18/2016 | 5/19/2017 | Women's Clinic Cosmetic Boutique | 244 Coatsland Dr, Jackson, TN 38301 | William Adkins, MD | 27937 | MD | Obstetrics/Gynecology |
| 469 | 4/18/2016 | 5/26/2017 | University of Tennessee, Student Health Center | 1800 Volunteer Blvd, Knoxville, TN 37996-3102 | Spencer Gregg, MD; William Mixon, MD; Rebecca Morgan, MD; Eric Prenshaw, MD; Darrell Smith, MD; Margaret Young, MD | 21058; 15520; 28363; 13167; 17442; 19856 | MD; MD; MD; MD; MD; MD | Internal Medicine; Internal Medicine; Family Medicine; Pediatrics; Internal Medicine; Internal Medicine |
| 470 | 4/18/2016 | 5/26/2017 | Northshore Medical Group, LLC | 2099 Thunderhead Rd, Ste. 106, Knoxville, TN 37922 | Jennifer Mozingo, MD | 38716 | MD | Emergency Medicine |
| 471 | 4/18/2016 | 5/26/2017 | Memphis Laser Clinic | 1125 Poplar View Lane S, Collierville, TN 38017 | Sam Sadler, MD | 50096 | MD | Emergency Medicine |
| 472 | 4/18/2016 | 5/26/2017 | Skin Health | 217 West Center St., Kingsport, TN 37660 | Robert Saunders, MD | 24805 | MD | Obstetrics/Gynecology |
| 473 | 5/3/2016 | 5/26/2017 | Affiliated Dermatology of Green Hills | 4301 Hillsboro Pike, Ste 200, Nashville, TN 37215 | Carla Retief, MD; Michael Stephanides, MD | 34844; 34814 | MD; MD | Dermatology; Plastic Surgery |
| 474 | 5/3/2016 | 5/26/2017 | Bella Vita Laser & Skin Care | 758 Hwy. 46 South, Dickson, TN 37055 | Dan Hatef, MD | 51741 | MD | n/a |
| 475 | 5/3/2016 | 5/26/2017 | Center for Spine Joint & Neuromuscular Rehabilitation - Murfreesboro | 833 Memorial Blvd., Suite F, Murfreesboro, TN 37129 | Son Le, MD; Damita Bryant, MD; Shumolic Wyckoff, MD | 35117; 43695; 48072 | MD; MD; MD | Physical Medicine & Rehabilitation; Physical Medicine & Rehabilitation; Physical Medicine & Rehabilitation & Pain Medicine |
| 476 | 5/3/2016 | 5/26/2017 | Center for Spine Joint & Neuromuscular Rehabilitation - Brentwood | 1605 Westgate Circle, Suite 200, Brentwood, TN 37027 | Son Le, MD; Damita Bryant, MD; Shumolic Wyckoff, MD | 35117; 43695; 48072 | MD; MD; MD | Physical Medicine & Rehabilitation; Physical Medicine & Rehabilitation; Physical Medicine & Rehabilitation & Pain Medicine |
| 477 | 5/3/2016 | 5/26/2017 | Colonics of Memphis - Monroe Ave | 1417 Monroe Ave, Memphis, TN 38104 | Phillip Bowden, MD; Kodwo Orleans-Linndsay, MD | 25950; 39513 | MD; MD | Gastroenterology; Internal Medicine/Gastroenterology |
| 478 | 5/3/2016 | 5/26/2017 | Colonics of Memphis - Kirby Pkwy | 1717 Kirby Pkwy, Memphis, TN 38120 | Phillip Bowden, MD; Kodwo Orleans-Linndsay, MD | 25950; 39513 | MD; MD | Gastroenterology; Internal Medicine/Gastroenterology |
| 479 | 5/3/2016 | 5/26/2017 | Complete Eye Care, PC | 9453 Dayton Pike, Soddy Daisy, TN 37379 | John Bonner, MD | 28919 | MD | Ophthalmology |
| 480 | 5/3/2016 | 5/26/2017 | Comprehensive Wellness Center | 2535 Georgetown Rd., Cleveland, TN 37311 | Walter Rucker, MD | 28924 | MD | Family Medicine |
| 481 | 5/3/2016 | 5/26/2017 | Cumberland Surgical Arts, PLLC | 2285 Rudolphtown Rd., Suite 200, Clarksville, TN 37043 | George Lee, MD | 40738 | MD | Oral & Maxillofacial Surgery |
| 482 | 5/3/2016 | 5/30/2017 | Essentials Wellness Med Spa | 9000 Church St., Brentwood, TN 37027 | Leslie Lenning, MD | 35796 | MD | Emergency Medicine |
| 483 | 5/3/2016 | 5/30/2017 | Michelle A. Shelton, MD LLC | 5146 Stage #101, Memphis, TN 38134 | Michelle Shelton, MD | 33828 | MD | n/a |
| 484 | 5/3/2016 | 5/30/2017 | Nordstar Medical, LLC | 2027 Greystone Sq., Jackson, TN 38305 | Laura Nord, MD | 26903 | MD | Ophthalmology |
| 485 | 5/3/2016 | 5/30/2017 | Northeast Georgia Anesthesia | 5211 Hwy 153, Suite M, Hixson, TN 37343 | Michael Dykes, MD; Mary McDonald, MD; Paul Pinson, MD | 26586; 56984; 49170 | MD; MD; MD | Pain Medicine/Anesthesiology; Physical Medicine & Rehabilitation/Pain Medicine; Anesthesiology/ Interventional Pain Management |
| 486 | 5/3/2016 | 5/30/2017 | Rejuvenation Health and Wellness | 125 Cool Springs Blvd, Ste 240, Franklin, TN 37067 | Charles Fatsena, MD | 45266 | MD | Emergency Medicine |
| 487 | 5/3/2016 | 5/30/2017 | Skin Unlimited LLC | 203 East Commerce St., Waverly, TN 37185 | Jerry Howard, MD | 46459 | MD | General Surgery |
| 488 | 5/3/2016 | 5/30/2017 | Staton Southern Medical (Cookeville) | 1135 S. Walnut Ave., Cookeville, TN 38501 | Brent Staton, MD | 45555 | MD | n/a |
| 489 | 5/3/2016 | 5/30/2017 | Staton Southern Medical (Gordonsville) | 507 Gordonsville Hwy, Suite 203, Gordonsville, TN 38563 | Brent Staton, MD | 45555 | MD | n/a |
| 490 | 5/3/2016 | 5/30/2017 | Tennessee Phlebology (Brentwood) | 9020 Overlook Blvd., Suite 150, Brentwood, TN 37027-2727 | Christopher Bulger, MD; Thomas Cunningham III, MD; Darren Beasley, MD | 52858; 46134; 46402 | MD; MD; MD | Vascular Surgery; Vascular & Interventional Radiology/Diagnostic Radiology; Emergency Medicine |
| 491 | 5/3/2016 | 5/30/2017 | Tennessee Phlebology (Knoxville) | 11440 Parkside Dr., Suite 205, Knoxville, TN 37934-2661 | Christopher Bulger, MD; Thomas Cunningham III, MD; Darren Beasley, MD | 52858; 46134; 46402 | MD; MD; MD | Vascular Surgery; Vascular & Interventional Radiology/Diagnostic Radiology; Emergency Medicine |
| 492 | 5/3/2016 | 5/30/2017 | Tennessee Valley Family Care | 1150 East College St., Pulaski, TN 38478 | Richard Powers Jr., MD | 30909 | MD | Family Medicine |
| 493 | 5/3/2016 | 5/30/2017 | Tennova Health Works | 1060 Peerless Crossing, Suite 101, Cleveland, TN 37312 | Anders Peterson, MD; Nicole Bernatowicz, MD | 47929; 2753 | MD; DO | Family Medicine; Family Medicine |
| 494 | 5/3/2016 | 5/30/2017 | The Body Shop Health & Wellness Studio | 1804 Sharp Spring Rd., Winchester, TN 37398 | William Eckard, MD | 41983 | MD | Anesthesiology |
| 495 | 5/6/2016 | 5/30/2017 | Goco Center for Aesthetics | 1370 Gateway Blvd., Suite 240A, Murfreesboro, TN 37129 | Paulino Goco, MD | 36032 | MD | Otolaryngology/Facial Plastic & Reconstructive Surgery |
| 496 | 5/6/2016 | 5/30/2017 | Webb Aesthetic Plastic Surgery and Medical Spa | 836 N Thompson Ln, Suite 2A, Murfreesboro, TN 37129 | Leland Webb, MD | 50904 | MD | Plastic Surgery |
| 497 | 5/6/2016 | 5/30/2017 | Spa 101 | 1608 Gunbarrel Rd, Suite 101, Chattanooga, TN 37421 | Carlton Vollberg, DO | 1391 | DO | Internal Medicine |
| 498 | 5/6/2016 | 5/30/2017 | The Sculpting Spa | 377 W Jackson St, Ste 15, Cookeville, TN 38501 | Pushpendra Jain, MD | 16449 | MD | Family Medicine |
| 499 | 5/6/2016 | 5/30/2017 | Moore Life Healthcare, PC (Gallatin) | 233 West Main St, Gallatin, TN 37066 | Wayne Moore, MD | 26654 | MD | Emergency Medicine |
| 500 | 5/6/2016 | 5/31/2017 | Total Family Health and Wellness | 818 E Clark Blvd., Murfreesboro, TN 37130 | Wayne Moore, MD | 26654 | MD | Emergency Medicine |

| Registration Number | Registration Date | Expiration Date | Business Name | Business Address | Medical Director/ Supervising Physician(s) | License No. | Medical Credential | Certification Information |
|---|---|---|---|---|---|---|---|---|
| 501 | 5/6/2016 | 5/31/2017 | Total Family Health and Wellness | 155 Legends Dr., Lebanon, TN 37087 | Wayne Moore, MD | 26654 | MD | Emergency Medicine |
| 502 | 5/9/2016 | 5/31/2017 | Namaste Ob/Gyn | 159 Omni Dr., Ste 1, McMinnville, TN 37110 | Dawn Marie Riley, DO | 2023 | DO | Obstetrics & Gynecology |
| 503 | 5/9/2016 | 5/31/2017 | Renew You Med Spa | 195S Tulane Ave., Oak ridge, TN 37830 | Joe Hall, MD | 25882 | MD | none |
| 504 | 5/9/2016 | 5/31/2017 | Mabry, Akhrass, McCary DDS | 605 Hwy 321 N., Lenoir City, TN 37771 | Carl Mabry | 4480 | DS | none |
| 505 | 5/9/2016 | 5/31/2017 | Atoka Skin Laser Center, LLC | 11092 Hwy 51 South, Atoka, TN 38004 | Sam Akhrass | 8097 | DS | none |
| 506 | 5/19/2016 | 5/31/2017 | Associates in Plastic & Reconstructive Surgery | 1920 Northpoint Blvd., Suite 106, Hixson, TN 37343 | Kenyo Larkins | 8220 | DSS | none |
| 507 | 5/19/2016 | 5/31/2017 | Modern Skin Care, LLC | 719 Cook Dr., Suite 109, Athens, TN 37303 | Christopher Chase, MD | 24780 | MD | Surgery/Plastic Surgery |
| 508 | 5/19/2016 | 5/31/2017 | William L Burkhart, MD | 1128 E Weisgarber Rd., Ste 230, Knoxville, TN 37909 | Michael Sumida, MD | 27304 | MD | Surgery |
|  |  |  |  |  | William Burkhart, MD | 14628 | MD | Family Medicine |
| 509 | 5/19/2016 | 5/31/2017 | State of Franklin Healthcare Associates | 301 Med Tech Parkway, Johnson City, TN 37604 | Guy Robins, MD | 28544 | MD | Family Medicine |
|  |  |  |  |  | Grover May, MD | 25782 | MD | Obstetrics & Gynecology |
|  |  |  |  |  | Courtney Hodshon, MD | 44993 | MD | Obstetrics & Gynecology |
|  |  |  |  |  | Jett Halliman, DO | 2133 | DO | Obstetrics & Gynecology |
|  |  |  |  |  | Rachel Bevins, DO | 2214 | DO | Obstetrics & Gynecology |
|  |  |  |  |  | Ginger Carter, MD | 38612 | MD | Obstetrics & Gynecology |
|  |  |  |  |  | Jodi Gaga, MD | 35392 | MD | Pediatrics |
| 510 | 5/19/2016 | 5/31/2017 | Berrywood Aesthetics | 1709 Keith St NW, Cleveland, TN 37311-4304 | Gill Thomas, MD | 24114 | MD | Pediatrics |
| 511 | 5/19/2016 | 5/31/2017 | Goulds Salon & Spa - Downtown | 77 S. Main St., Memphis, TN 38119 | William Stansbery, MD | 17753 | MD | Family Medicine |
| 512 | 5/19/2016 | 5/31/2017 | Goulds Salon & Spa - Cordova | 1138 N. Germantown Pkwy, Ste 104, Cordova, TN 38018 | Ana Palmieri, MD | 29991 | MD | Orthopedic Surgery |
| 513 | 5/19/2016 | 5/31/2017 | Goulds Salon & Spa - Germantown | 7850 Poplar Ave., Ste 32, Germantown, TN 38138 | Ana Palmieri, MD | 29991 | MD | Orthopedic Surgery |
| 514 | 5/19/2016 | 5/31/2017 | Goulds Salon & Spa - Houston Levee | 3670 S. Houston Levee Rd., Collierville, TN 38017 | Ana Palmieri, MD | 29991 | MD | Orthopedic Surgery |
| 515 | 5/19/2016 | 5/31/2017 | Goulds Salon & Spa - Overton Square | 2093 Madison Ave, Memphis, TN 38104 | Ana Palmieri, MD | 29991 | MD | Orthopedic Surgery |
| 516 | 5/19/2016 | 5/31/2017 | Goulds Salon & Spa - Park Place | 1203 Ridgeway Rd., Ste 110, Memphis, TN 38119 | Ana Palmieri, MD | 29991 | MD | Orthopedic Surgery |
| 517 | 5/19/2016 | 5/31/2017 | Goulds Salon & Spa - Poplar Plaza | 3400 Poplar Ave, Memphis, TN 38111 | Ana Palmieri, MD | 29991 | MD | Orthopedic Surgery |
| 518 | 5/19/2016 | 5/31/2017 | Premier Medical Group, PC | 490 Dunlop Lane, Clarksville, TN 37040 | Lance Sherley, DO | 1092 | DO | Family Medicine |
| 519 | 5/19/2016 | 5/31/2017 | 3 D Medical Clinic | 1309 S. First St., Union City, TN 38261 | Monique Casey-Bolden, MD | 35727 | MD | Family Medicine |
| 520 | 5/19/2016 | 5/31/2017 | Belle Ami's Day Spa | 5409 Maryland Way, Ste 119, Brentwood, TN 37027 | Debra McKenzie, MD | 37656 | MD | Obstetrics & Gynecology |
| 521 | 5/19/2016 | 5/31/2017 | Laser Center | 1009 N. State of Franklin Access Rd., Johnson City, TN 37604 | George Winton, MD | 18274 | MD | Dermatology |
|  |  |  |  |  | Paul Benson, MD | 38501 | MD | Dermatology |
| 522 | 5/19/2016 | 5/31/2017 | Tri-Cities Skin & Cancer Practice | 1009 N. State of Franklin Access Rd., Johnson City, TN 37604 | George Winton, MD | 18274 | MD | Dermatology |
|  |  |  |  |  | Paul Benson, MD | 38501 | MD | Dermatology |
| 523 | 5/19/2016 | 5/31/2017 | Better Life Medical, PC | 11416 Grigsby Chapel Rd., Ste 105, Knoxville, TN 37934 | Wayne McLemore, MD | 12532 | MD | Orthopedic Surgery |
| 524 | 5/19/2016 | 5/31/2017 | Noovel of Nashville | 608 Starlit Rd., Nashville, TN 37205 | James Foster, MD | 18742 | MD | Internal Medicine |
| 525 | 5/19/2016 | 5/31/2017 | Womens Health and Wellness | 259 Broad St., Jellico, TN 37762 | Nicholas Strunc, MD | 43703 | MD | Emergency Medicine |
| 526 | 5/19/2016 | 5/31/2017 | Brian Biesman, MD | 345 23rd Ave N, Ste 416, Nashville, TN 37203 | Eddie Perkins, DO | 2431 | DO | none |
| 527 | 5/31/2016 | 5/31/2017 | Murfreesboro Dermatology Clinic, PLC | 741 President Place, #250, Smyrna, TN 37167 | Brian Biesman, MD | 30378 | MD | Ophthalmology |
| 528 | 5/31/2016 | 5/31/2017 | The Image Center at Stones River Medical Plaza | 726 S. Church St., Murfreesboro, TN 37130 | Michael Bell, MD | 27511 | MD | Dermatology/Anatomic Pathology |
| 529 | 6/1/2016 | 5/31/2017 | Dr. Andrew W Sisk, MD FACS | 107 Berrywood Dr., Columbia, TN 38401 | Mark Josovitz, MD | 18433 | MD | Internal Medicine |
| 530 | 6/1/2016 | 5/31/2017 | PS Skin Care and Laser Center | 80 Humphreys Center Dr., Ste 106, Memphis, TN 38120 | Andrew Sisk, MD | 7326 | MD | none |
| 531 | 6/3/2016 | 6/2/2016 | Marvel Cosmetic Surgery | 1821 N. Washington St., Tullahoma, TN 37388 | Robert Adams, MD | 11508 | MD | Plastic Surgery |
| 532 | 6/3/2016 | 6/2/2016 | Glow Med Spa | 142 2nd Ave N., Franklin, TN 37064 | Jeffrey Marvel, MD | 29420 | MD | Otolaryngology |
|  |  |  |  |  | Jeffrey Marvel, MD | 29420 | MD | Otolaryngology |

UPDATED 6/03/2016